# **<u>Appendix A</u>**

## **<u>Defamatory Statements on Social Media</u>**

| Date | Author | Statement | Link |
|---|---|---|---|
| 11/2/2021 | Adrian Heilbut | The $SAVA clowns can't say they weren't warned. | https://twitter.com/Adrian_H/status/1455626163087454213 |
| 11/2/2021 | Adrian Heilbut | I wonder what is going to be showing up on http://cassavafraud.com tomorrow morning?<br><br>$SAVA | https://twitter.com/Adrian_H/status/1455611528418365443 |
| 11/2/2021 | Adrian Heilbut | You can also learn more about $SAVA tomorrow morning at http://simuflimflam.com | https://twitter.com/Adrian_H/status/1455622390982090759 |
| 11/2/2021 | Adrian Heilbut | 21 CFR 312 makes some excellent bedtime reading.  $SAVA<br><br>http://cassavafraud.com http://Simuflimflam.com<br><br>9am Wednesday. | https://twitter.com/Adrian_H/status/1455741047238234113 |
| 11/2/2021 | Adrian Heilbut | Not as crazy as photoshopping all of your studies for 20 years.. and putting a molecule into humans based on nonsense.<br><br>$SAVA | https://twitter.com/Adrian_H/status/1455654387691540486 |
| 11/2/2021 | Enea Milioris | ⏳💣<br><br>@Adrian_H I wonder what is going to be showing up on http://cassavafraud.com tomorrow morning? $SAVA | https://twitter.com/DRnotaDR/status/1455611733284777988 |
| 11/2/2021 | Enea Milioris | We did... and it was pretty WOW as promised! http://cassavafraud.com http://simuflimflam.com 9am Wed | https://twitter.com/DRnotaDR/status/1455776169039736836 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | Remi says it best: "You can actually connect all the dots, and reach some sort of Aha! moment, to say.. WOW!" $SAVA http://cassavafraud.com http://simuflimflam.com 9am Wednesday[1] | |
| 11/2/2021 | Jesse Brodkin | Wait, I'm confused, so there is no $sava deal? But some rando on Reddit said the drug works and Pfizer wants to put into phase 7 right away. 😂 🤣 😂. Jk no one with an ounce of scientific sense would touch this turd 😉 | https://twitter.com/jesse_brodkin/status/1455726370441551876 |
| 11/3/2021 | Adrian Heilbut | Cassava Sciences is a shambolic scientific charade. We have assessed virtually every aspect of Cassava's programs, & reveal a pattern of deliberate, coordinated misconduct.  Our letter to FDA & slides: http://cassavafraud.com $SAVA | https://twitter.com/Adrian_H/status/1455882376081547268 |
| 11/3/2021 | Adrian Heilbut | The scientific and clinical research problems at $SAVA have not been fully appreciated by those who have been convinced that the clinical claims made by the company are meaningful.[2] | https://twitter.com/Adrian_H/status/1455882376081547268 |
| 11/3/2021 | Adrian Heilbut | No, the short thesis is that nearly everything Cassava has ever done is largely faked http://Cassavafraud.com | https://twitter.com/Adrian_H/status/1455963967688429568 |
| 11/3/2021 | Adrian Heilbut | It's all completely insane and completely made up.  Wait until you see Wang's paper where he claims to find that transcranial magnetic stimulation modulates TrkB signaling in lymphocytes.. | https://twitter.com/Adrian_H/status/1456084194405277703 |
| 11/3/2021 | Adrian Heilbut | Here's a little tip for biotech frauds trying to obscure information about what proteins you actually measure to make your wacky, miraculously accurate Alzheimer's diagnostic more inscrutable: the | https://twitter.com/Adrian_H/status/1456096491248963588 |

---

[1] Video of Zoom call embedded in tweet.

[2] This tweet includes over thirty reply tweets from Adrian to himself with screenshots of slides from the presentation described therein.

| Date | Author | Statement | Link |
|---|---|---|---|
| | | labels are still there in the PDF even if you make the text white. $SAVA | |
| 11/3/2021 | Enea Milioris | Hey $SAVA you no longer need to hire x-ray operators who fake PhDs!! There's any army queuing up | https://twitter.com/DRnotaDR/status/1455948114578350083 |
| 11/3/2021 | Enea Milioris | Probably more than Seeking Alpha annual rev [responding to Tweet asking "Question is how much $$$ the $Sava touts are being paid directly/indirectly from $SAVA"] | https://twitter.com/DRnotaDR/status/1455967237077147653 |
| 11/3/2021 | Enea Milioris | $SAVA AD-science bonzo scientist and his "expert" team of 30 PhDs never heard of University College London | https://twitter.com/DRnotaDR/status/1456046011034570755 |
| 11/3/2021 | Jesse Brodkin | It's a lot of fraud to cover 😄 | https://twitter.com/jesse_brodkin/status/1455884297861275653 |
| 11/3/2021 | Jesse Brodkin | We show that they lie many times. If you still believe they only don't lie about some things, that seems a precarious thesis for owning 🫣 | https://twitter.com/jesse_brodkin/status/1455961978527223811 |
| 11/3/2021 | Jesse Brodkin | Every week or so I remind you guys that Remi is a liar. This one was just about the "Big non-dilutive deal for $sava in weeks, not months" that was 3 months ago | https://twitter.com/jesse_brodkin/status/1456003127279292419 |
| 11/3/2021 | Jesse Brodkin | we are trying to save the world and there is lots of new $sava fraud in the letter we sent to the FDA. you can read it here: http://cassavafraud.com | https://twitter.com/jesse_brodkin/status/1456005241908965379 |
| 11/3/2021 | Jesse Brodkin | send in ADscience while you do your thing. We need some opposition, it's no fun just yelling $sava is a fraud without any pushback 😟 (not that there is any real argument at this point 😬) | https://twitter.com/jesse_brodkin/status/1456010324772069381 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 11/3/2021 | Jesse Brodkin | which? Why are we trying to stop them? Because they are taking advantage of desperate people to perpetrate a scam and depriving them of the opportunity to participate in something that might help. And taking lots of innocent naïve rubes' money along the way. That's why, $sava f | https://twitter.com/jesse_brodkin/status/1456015331839909896 |
| 11/3/2021 | Jesse Brodkin | Everyone in the biotech industry knows $sava is a scam, we are just the only ones who put the effort into putting it on paper. This stock is chat room dupes and dumb money generalist funds. | https://twitter.com/jesse_brodkin/status/1456076765307277314 |
| 11/4/2021 | Adrian Heilbut | If you put a doctored / made up western blot into an NIH grant application, could that cause any issues with @HHS_ORI or lead to a False Claims case?  $SAVA | https://twitter.com/Adrian_H/status/1456121036802494468 |
| 11/4/2021 | Adrian Heilbut | SavaDX is worthless.  We already knew that, but this confirms it. Also, how was $SAVA ever planning to commercialize a regulated diagnostic assay when they have no IP? | https://twitter.com/Adrian_H/status/1456245676082405377 |
| 11/4/2021 | Adrian Heilbut | $SAVA has DOZENS of papers with well documented evidence of manipulation on PubPeer. https://pubpeer.com/search?q=Hoau-Yan+Wang | https://twitter.com/Adrian_H/status/1456254824232615936 |
| 11/4/2021 | Adrian Heilbut | It is all complete, made-up garbage.  If it were not, $SAVA would be earnestly and openly defending everything in a transparent scientific way.. everything about how they operate is about contriving the appearance of desirable results. | https://twitter.com/Adrian_H/status/1456275948693770240 |
| 11/4/2021 | Adrian Heilbut | Cassava Sciences has two products in development: Simufilam, & SavaDx, a proprietary diagnostic for Alzheimer's. | https://twitter.com/Adrian_H/status/1456243203552784385 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | According to $SAVA 10K, SavaDx is NOT protected by patents, so actual molecules measured by SavaDx have been a key, closely guarded trade secret.<br><br>Until today.. 🧵[3]<br><br>…<br><br>This is all some THERANOS-level smoke and mirrors.  $SAVA claim a miraculously accurate diagnostic test for Alzheimer's, but there is nothing proprietary about it, and they have no IP.. not to mention that it makes ZERO biological sense.<br><br>http://Cassavafraud.com | |
| 11/4/2021 | Adrian Heilbut | J Neurosci made the wrong call.  Those bands in question are copy-pasted, and that paper is a smorgasbord of Wang's fantastic claims. | https://twitter.com/Adrian_H/status/1456405835245101057 |
| 11/4/2021 | Enea Milioris | Good to know that some $SAVA trolls have made it as far as highschool and can chip in on our http://cassavafraud.com report | https://twitter.com/DRnotaDR/status/1456150639176830976 |
| 11/4/2021 | Enea Milioris | Well well well... $SAVA miracle 98% accuracy diagnostic for AD is just fluff?!?! shocked i tell ya | https://twitter.com/DRnotaDR/status/1456251010180075520 |
| 11/4/2021 | Jesse Brodkin | I will NEVER cover $sava . Simufilam is a frauuud! | https://twitter.com/jesse_brodkin/status/1456272096053526550 |
| 11/4/2021 | Jesse Brodkin | Every time we dig we find fraud... bet you will too $sava | https://twitter.com/jesse_brodkin/status/1456246540373270530 |

---

[3] In this tweet thread, Adrian claims to have gained access to Cassava's science through a FOIA request, and then proceeds to claim it is all "smoke and mirrors."

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 11/4/2021 | Jesse Brodkin | I will NEVER cover $sava . Simufilam is a frauuud! | https://twitter.com/jesse_brodkin/status/1456272096053526550 |
| 11/4/2021 | Jesse Brodkin | No lies. I'll never stop. $sava is a bunch of conmen. Read http://cassavafraud.com you will see. JN Didn't validate p2…you didn't read the article it was 2012…way way way before p2 😠 | https://twitter.com/jesse_brodkin/status/1456401197087211523 |
| 11/4/2021 | QCM | Of course $PFE would be thrilled of partnering again with $SAVA after the "spectacular" success of their former partnership with Remoxy and on a drug tainted with multiple allegations of fraudulent research like Simufilam | https://twitter.com/QCMFunds/status/1456220796700004356 |
| 11/4/2021 | QCM | The situation was NOT rectified as there was no close out letter from the FDA. Those letters ARE rare (roughly 1% of inspections results in one warning). Evidence that IMIC is incompetent in running trials and you have yourself why SAVA chose them | https://twitter.com/QCMFunds/status/1456224650107756548 |
| 11/4/2021 | QCM | There is a preponderance of evidence and opinion from world's leading experts. If you wanna ignore that feel free to do so. You'll wake up one day and face the bitter reality. | https://twitter.com/QCMFunds/status/1456232756032282625 |
| 11/4/2021 | QCM | That the SAVA study was bad doesn't mean that all the studies IMIC does are bad. But given what we shared about that clinic you must be either in bad faith or you haven't read the report | https://twitter.com/QCMFunds/status/1456241263708094471 |
| 11/4/2021 | QCM | We have read with interest $SAVA's latest press release. Clearly there is a conflict between the citizen's petition (which we found credible) and what the journal declared today. We caution that nothing in that release invalidates our own, well referenced, findings | https://twitter.com/QCMFunds/status/1456280342176825348 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 11/5/2021 | Adrian Heilbut | The lies from $SAVA never end | https://twitter.com/Adrian_H/status/1456776594366869508 |
| 11/5/2021 | Jesse Brodkin | $sava's SavaDX is not only silly useless nonsense, but is now worth $0.  Fun read from 🧑 Adrian | https://twitter.com/jesse_brodkin/status/1456570615482175488 |
| 11/5/2021 | Jesse Brodkin | So JN asked the suspect if he stole the money and the suspect opened his wallet (12 years later) and said; nope nothing to see here. Well played Journal of Neuroscience 😐 $sava | https://twitter.com/jesse_brodkin/status/1456748032154800128 |
| 11/5/2021 | QCM | *** We are about to release a fresh analysis by Dr. John Carlisle on the $SAVA Simufilam trials. He is considered a premiere authority on detecting falsification of clinical papers through statistical analysis *** @AlderLaneeggs @Adrian_H | https://twitter.com/QCMFunds/status/1456622779789365256 |
| 11/5/2021 | QCM | https://dropbox.com/s/cc60dmd4blzyd6j/John%20Carlisle%20Analysis.pdf?dl=0… Link to Dr. John Carlisle analysis on Cassava's Simufilam 's trials. Multiple instances of FALSE DATA have been detected. Further investigation warranted and important. | https://twitter.com/QCMFunds/status/1456623385237143566 |
| 11/6/2021 | Adrian Heilbut | Did you get Wang to do that nice photoshop work? | https://twitter.com/Adrian_H/status/1457173531037507585 |
| 11/6/2021 | Adrian Heilbut | If anybody looks at all the Wang papers all together, it is just too much. Not everyone is willing or interested in saying it on twitter, but I am sure that there is a large, silent majority of neuroscientists who are disgusted. They can't let this go.<br><br>They also need to conduct a proper investigation because NIH ORI is already involved and this is a risk to funding at an institutional level. | https://twitter.com/Adrian_H/status/1457126180444901382 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 11/6/2021 | Jesse Brodkin | Either $sava has been lying to us for months about having the blots or they submitted faked evidence to the Journal of Neuroscience. Pick one. | https://twitter.com/jesse_brodkin/status/1456934307558301697 |
| 11/6/2021 | Jesse Brodkin | I think it's a scam. No money will be saved by anyone. | https://twitter.com/jesse_brodkin/status/1457105522340122638 |
| 11/6/2021 | QCM | This looks damning to us | https://twitter.com/QCMFunds/status/1456945541804404741 |
| 11/7/2021 | Enea Milioris | Suspect I suspect.. | https://twitter.com/DRnotaDR/status/1457274472214540288 |
| 11/7/2021 | Jesse Brodkin | We show they fabricated data, therefore their claims of safety based on data are suspect. | https://twitter.com/jesse_brodkin/status/1457295244605673473 |
| 11/7/2021 | Jesse Brodkin | $sava magic eraser, first unveiled after AAIC poster, makes a reappearance and poof - fraud disappears -like it never even happened- 🧙 | https://twitter.com/jesse_brodkin/status/1457313206351826945 |
| 11/7/2021 | Jesse Brodkin | Disagree on industry but ok, some are unwilling to publicly call fraud. At the very least we now all now agree that $sava submitted figures that were wrong in their foundational paper (and poster). And not just an "oopsie" copy-paste slip up: | https://twitter.com/jesse_brodkin/status/1457321854272671750 |
| 11/7/2021 | Jesse Brodkin | Never $sava is a total fraud. $2 in 3 years max guaranteed. | https://twitter.com/jesse_brodkin/status/1457490360402391044 |
| 11/7/2021 | Jesse Brodkin | Says Remi the liar, let's see what J N says. | https://twitter.com/jesse_brodkin/status/1457490667949760520 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 11/7/2021 | Adrian Heilbut | I don't know, nor am I accusing any individual of anything, other than Wang making up almost all of his data.  Beyond that it is very hard to know who knew what when, and folly to speculate about it in public.<br><br>Dr. Wang has been making everything up for 21 years.  Everything. None of it is real. A lot of people drank the Kool-Aid.  Some may be so committed now they can't even recognize that it isn't real. Dr. Wang may not even know it isn't real. But it isn't real. | https://twitter.com/Adrian_H/status/1457535523124305923 |
| 11/7/2021 | Adrian Heilbut | People who haven't gone over Wang's entire oeuvre don't yet realize that his entire career has been "fraudulent manipulation." This one is going to be too big to ignore, à la Anversa, Potti, Potts-Kant, Hwang, or Summerlin. | https://twitter.com/Adrian_H/status/1457473113042657281 |
| 11/7/2021 | Adrian Heilbut | I wonder how Wang keeps all these bands organized on the shared folder at CUNY so that it's easy to mix-and-match when Lindsay calls and asks to Photoshop another paper. https://pubpeer.com/publications/CD34FCE900CAA9CC35B5E4190DCBE5 $SAVA | https://twitter.com/Adrian_H/status/1457570031450181632 |
| 11/8/2021 | Adrian Heilbut | you forgot that Dr. Hoau-Yan "Photoshop" Wang was also @CunyMedicine Faculty of the Year @CUNYNeuro @CUNYResearch @HHS_ORI #ScienceIntegrity #SfN21 #SfN2021 #CTAD21 $SAVA[4]<br><br>https://ccny.cuny.edu/csom/faculty-year-award-hoau-yan-wang<br><br>https://pubpeer.com/search?q=Hoau-Yan+Wang | https://twitter.com/Adrian_H/status/1458288281666433024 |

---

[4] This tweet shows a photo of Dr. Wang alongside a photo of convicted fraudster Elizabeth Holmes and an image allegedly showing issues with Dr. Wang's research.

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 11/8/2021 | Jesse Brodkin | very well, from now on I shall call it a scientific fraud, that I think I have proven. All good now. | https://twitter.com/jesse_brodkin/status/1457794815932788737 |
| 11/8/2021 | Jesse Brodkin | Slide 20 is the re-do. Do you mean a different slide? just in case; what's fishy here is an external lab that provides these services as it's business found nothing then sava scientist found miracle. Pretty close to the definition of 🙂 | https://twitter.com/jesse_brodkin/status/1457859974093320195 |
| 11/8/2021 | Jesse Brodkin | His motive is no more or less an impediment to his credibility as Wang's or any other person who has a financial stake in the company. I think we can agree at least that incentives work both ways. | https://twitter.com/jesse_brodkin/status/1457901170660417536 |
| 11/8/2021 | Jesse Brodkin | The dose is way way way to high for the supposed mechanism, yes. The safety point is basically they misrepresent lots of data (2 admitted to so far and many awaiting), so why not safety too? It's a credibility argument. | https://twitter.com/jesse_brodkin/status/1457904552427114497 |
| 11/8/2021 | Jesse Brodkin | Both are true, it's total baloney and it's of zero value. | https://twitter.com/jesse_brodkin/status/1457917722654818308 |
| 11/9/2021 | Jesse Brodkin | Your morning $sava Wang fraud report: looks like Wang accidentally "discovered" an antibody to nicotinic A7-R which the world was previously unaware existed🙂 This guy cured AD, identifies AD with 95% accuracy from blood and now this cc @MarinaP63 <br><br> https://pubpeer.com/publications/F91E0D22B887598445BB1F908393EE# | https://twitter.com/jesse_brodkin/status/1458057189504004106 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 11/9/2021 | QCM | Marc thank you for your invaluable support. Beyond all the nonsense, we did succeed to shine a spotlight and to explain, to whoever is willing to listen, what's truly going on with this company. The ultimate consequences for $SAVA are UNAVOIDABLE, though timing is uncertain. | https://twitter.com/QCMFunds/status/1457975468418818048 |
| 11/9/2021 | QCM | https://investorplace.com/2021/11/sava-stock-is-a-sell-after-accusations-of-data-manipulation/… I enjoyed the intellectual honesty and willingness to change his mind when presented with new facts of @larryramer (a former $SAVA bull). His piece is a must-read if you are following the $SAVA affair | https://twitter.com/QCMFunds/status/1458137704135380998 |
| 11/9/2021 | QCM | Cheer up! This (allegedly) evil entity has some many ways to die: ANY journal retraction, FDA, SEC, NIH, defections, and others | https://twitter.com/QCMFunds/status/1458140839599763459 |
| 11/10/2021 | Adrian Heilbut | therein lies Remi's strategic genius in concocting his own secret, fake new biomarker with which to bootstrap Simuflimflam | https://twitter.com/Adrian_H/status/1458353805045735424 |
| 11/10/2021 | Adrian Heilbut | Did anyone at $SAVA or J Neuroscience actually think that they were going to get away with this?[5]<br><br>and does anyone believe that all of those still-identical bands are remotely real? | https://twitter.com/Adrian_H/status/1458542228326993925 |
| 11/10/2021 | Jesse Brodkin | $sava Wang is not taking a break from his fraud-spree for CTAD. He's hard at work getting off-the-shelf antibodies to change their binding properties, but it  only works in HIS hands (ya know like the P2 re-do 😉). (that's in your J Neurosci @MarinaP63 @SfNJournals 🧑‍🔬 | https://twitter.com/jesse_brodkin/status/1458423337621893132 |

---

[5] This is in conjunction with a quote tweet from @MicrobiomDigest regarding Western blot images in the *Journal of Neuroscience*.

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 11/10/2021 | Jesse Brodkin | Can't decide if the model is fraud or pump and bonus… I don't want to be nailed down to one | https://twitter.com/jesse_brodkin/status/1458431453159727106 |
| 11/10/2021 | Jesse Brodkin | Now why would $sava have increased legal costs? 🤔 (I'll help: FDA, SEC and CUNY are currently investigating) | https://twitter.com/jesse_brodkin/status/1458455663542165511 |
| 11/10/2021 | Patrick Markey | No, absolutely not. You rerun an experiment if you think its results are due to chance, some confounding variables or a mistake. If you spot fraud, you point that out and try to stop it, for the sake of the greater good. | https://twitter.com/PatricioMarceso/status/1458543888747073536 |
| 11/10/2021 | QCM | The bull is still puffing and charging for a while after the matador has thrusted his deadly sword: it matters not, as soon its lifeless body will be hitting the floor with a loud thud, nonetheless $sava | https://twitter.com/QCMFunds/status/1458439680584679428 |
| 11/11/2021 | Adrian Heilbut | One can quantify in the original image w/ ImageJ.  Here's a quick "plot profile" showing mean intensity of each vertical line in the selected region in background, scanning from left to right. Distribution shifts in the extra piece they added.<br><br>It's 100% faked. $SAVA @MarinaP63<br><br>Similar sharp difference in the mean background level with a "vertical profile" going from top down into the "original" image. 100% faked.<br><br>Not cool, $SAVA.  @MarinaP63 #SfN2021 #CTAD2021<br><br>The lawsuits and criminal cases based on this $1.5B stunt are going to be 🔥 $SAVA<br><br>and as others have pointed out, it is obvious that none of these are images of real, complete western blots in any case, because there is | https://twitter.com/Adrian_H/status/1458681850843574273 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
|  |  | no lane with molecular weight markers (or empty lane where they would be if they aren't labeled for imaging) IT IS ALL MADE UP |  |
| 11/11/2021 | Adrian Heilbut | Just to be clear: $SAVA faked additional "raw" data last week, sent it to @MarinaP63 at J Neurosci to receive their "blessing", halted the stock, then sent a press release relating this false, engineered news, causing the share price to double. Is there a legal term for that? | https://twitter.com/Adrian_H/status/1458780796005892097 |
| 11/11/2021 | Jesse Brodkin | 🔖🗒️Get your daily $SAVA fraud here 👉🖼️ It appears that in an effort to clear themselves of manipulated image accusations Cassava submitted some (long pause) MANIPULATED IMAGES.. I know right🤷, imagine the cajones and contempt that takes 😳 | https://twitter.com/jesse_brodkin/status/1458771009813815300 |
| 11/11/2021 | Jesse Brodkin | thanks for your concern, but no. I don't want to help perpetuate the $sava scam of investors and families with AD | https://twitter.com/jesse_brodkin/status/1458899214101057538 |
| 11/11/2021 | Jesse Brodkin | yes, what Remi is doing to desperate families like yours by taking advantage and providing false hope is disgusting. | https://twitter.com/jesse_brodkin/status/1458907384068378628 |
| 11/11/2021 | QCM | Yes you are right. We got the same result. It appears the last two images on the right have been added. The background is visibly different | https://twitter.com/QCMFunds/status/1458822204297297924 |
| 11/11/2021 | QCM | Can anybody spot a problem with the (enhanced) picture on the right? If I understand correctly, this is the "original" image that was sent by Cassava to the journal who then proceeded to approve and caused a 50% rally. Unreal! | https://twitter.com/QCMFunds/status/1458838716198359050 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 11/12/2021 | Adrian Heilbut | What is disturbing is that there is no legitimate argument that can be made for the "raw" (fabricated) images of original blots offered up that justifies the language or timing of the "exoneration" statement JN made. So "process" at JN was either not followed or is deficient.<br><br>Most non-biologists do not yet appreciate how completely insane and fraudulent the entire body of Wang's work has been.  The EiC of JN certainly is capable of appreciating it, especially given her nAChR expertise. | https://twitter.com/Adrian_H/status/1459247416046202886 |
| 11/12/2021 | Enea Milioris | $SAVA disconnected phones so that FDA could not get in touch about CP ...smart | https://twitter.com/DRnotaDR/status/1459069965986938900 |
| 11/12/2021 | Enea Milioris | $SAVA is like those fake sign language interpreters.. seems legit for a moment.. unless you know sign language | https://twitter.com/DRnotaDR/status/1459240553187627012 |
| 11/12/2021 | Jesse Brodkin | that would be the behavior of a science-based company. $sava will only be mildly (and misleadingly in the recent example) responsive when their stock price drops. That's because sava is a stock price scam and not a drug company (you can see it right in their compensation scheme) | https://twitter.com/jesse_brodkin/status/1459157554412544005 |
| 11/12/2021 | QCM | What they are doing is astounding and, frankly, desperate. They are making a joke of market abuse rules and of the clinical research process. They must not be allowed to get away with this. | https://twitter.com/QCMFunds/status/1459063388089339907 |
| 11/13/2021 | Enea Milioris | $SAVA mental gymnastics | https://twitter.com/DRnotaDR/status/1459550878390759425 |
| 11/13/2021 | Jesse Brodkin | I am short $sava, the company is a scam. Go to http://cassavafraud.com educate yourself. I am also a scientist, it's | https://twitter.com/jesse_brodkin/status/1459657816176791556 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | allowed by the grand wizard of science. Happy? (I've disclosed this from day 1) 😊 | |
| 11/14/2021 | Jesse Brodkin | I'm expecting: Cassava has been served with subpoenas for information related criminal fraud by the SEC and that Remi has retained legal representation and has temporarily been placed on leave 😛 | https://twitter.com/jesse_brodkin/status/1459943407892193288 |
| 11/14/2021 | Adrian Heilbut | The privilege to conduct trials under an IND is based on a balance of safety and potential for efficacy. If $SAVA pre-clinical and clinical data are fabricated or manipulated, or trials not properly run, there is no ethical or regulatory justification for further clinical trials.<br><br>We know IT WILL fail because we see and understand that the biology was MADE UP.  It is not a matter of hope, or optimism, or liking what one sees — it is all fabricated nonsense. If you cannot understand or admit this to yourself by now, you are going to be Remi's bagholder. | https://twitter.com/Adrian_H/status/1460054040545566727 |
| 11/14/2021 | Adrian Heilbut | And I know Wang fabricated western blots in nearly every piece of work he has done, which means it is all total bullshit. | https://twitter.com/Adrian_H/status/1460099110590197761 |
| 11/15/2021 | Adrian Heilbut | because there is a lot of money to be made on charades and pump-and-dumps, and in trading sardines.  Those who "trusted" Remi early on made money and got a lot of positive feedback.  But there there are no serious biotech investors involved. | https://twitter.com/Adrian_H/status/1460283611303886862 |
| 11/15/2021 | Enea Miliaris | Dear $SAVA @CassavaSciences I can predict for you the outcome of those investigations inc enforcement actions. Please reach out, my fees are reasonable. | https://twitter.com/DRnotaDR/status/1460272328730943493 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 11/15/2021 | Enea Milioris | It's INCONCEIVABLE that $SAVA  @CassavaSciences would terminate development of the only diagnostic that predicts Alz before symptom onset with nearly 100% accuracy. Terrible news for patients and the world. WHY?? @alzassociation @alzforum | https://twitter.com/DRnotaDR/status/1460292165880492042 |
| 11/15/2021 | Jesse Brodkin | $sava also dropping SavaDx development for now, which makes sense because not only is it BS, but this trade secret isn't a secret anymore 😉 (h/t @Adrian_H)  p.s. publishing p2 data looking pretty iffy as well. | https://twitter.com/jesse_brodkin/status/1460263582151630848 |
| 11/15/2021 | Jesse Brodkin | Agree on that speculation. That would fertile ground and probably the most appropriate venue in which to begin the investigation into $sava 😉  (honestly there are several oversight offices that could have fruitful and concurrent investigations) | https://twitter.com/jesse_brodkin/status/1460272152473747466 |
| 11/15/2021 | QCM | We applaud the federal government's decision to investigate wrongdoing at $SAVA. Once again, skeptics and short-sellers have proven a force for good in the market, exposing misconduct and warning shareholders of impending danger @AlderLaneeggs @muddywatersre @HindenburgRes | https://twitter.com/QCMFunds/status/1460254612498391041 |
| 11/15/2021 | QCM | Read our report (pinned on this account). Management's bonuses are tied to short-term market cap goals, not drug approval milestones. They make money even if phase 3 fails, as long as market cap remains high and there is liquidity to pay themselves | https://twitter.com/QCMFunds/status/1460267706331152384 |
| 11/16/2021 | Adrian Heilbut | This little note marks the beginning of the end for $SAVA Institutions (even @SfNJournals) will all eventually stand up for #ScienceIntegrity and Remi cannot gaslight the entire scientific community or change reality. There is no longer any ambiguity or doubt about what went on with Dr. Wang and his "discoveries" for | https://twitter.com/Adrian_H/status/1460687375441530881 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | $SAVA, and every scientist and every journal editor can see it. https://pubpeer.com/search?q=hoau-yan+wang | |
| 11/16/2021 | Adrian Heilbut | 2005 was the foundation for 2008, 2012, 2017, and the $SAVA Simufilam IND, the Phase 2 trials, and SavaDX.  It is all fabricated nonsense, built upon other fabricated nonsense, and it is all going to come crashing down.<br><br>$SAVA is perfectly happy to light NIH and investor money on fire so long as they manage to siphon off a large chunk of it for themselves | https://twitter.com/Adrian_H/status/1460700822279532546 |
| 11/16/2021 | Adrian Heilbut | Everything comes back to the absurd (and falsifiable) $SAVA claim of Naloxone binding to Filamin-A and that pentapeptide with sub-nanomolar affinity.  So those early papers are intensely relevant. | https://twitter.com/Adrian_H/status/1460707518175399940 |
| 11/16/2021 | Adrian Heilbut | Yes, based on what's plain to see over 25+ papers, Dr. Wang's entire career and all his key findings are based on scientific fraud & fabrication.  Whether Dr. Burns & $SAVA were complicit at the time or just fooled, I don't know.  They are complicit in covering up the truth now. | https://twitter.com/Adrian_H/status/1460712095062925314 |
| 11/16/2021 | Enea Milioris | Any lawyer can comment on the language of the partially highlighted paragraph from $SAVA 10k? Specifically "arrangements to settle such matters and resolve.." to avoid litigation. Which agencies likely enforcement actions does this allude to? | https://twitter.com/DRnotaDR/status/1460530169169559556 |
| 11/16/2021 | Jesse Brodkin | Ha, you give me too much credit. There was never a deal. There isn't even a company, you have the femtomolar lie generated by Wang inside the $sava patent. You are never getting away from | https://twitter.com/jesse_brodkin/status/1460677333921185801 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | that, even if Remi the fraudster happened to stumble on the cure (he didn't). | |
| 11/16/2021 | Jesse Brodkin | Let me ease your mind. My strategy from the beginning is to call the police and give a description of the perp (the letter) and while the crime is going on to yell out my window and point to the crime in progress (twitter, pubpeer) as any good citizen would do. $sava | https://twitter.com/jesse_brodkin/status/1460677841805316102 |
| 11/16/2021 | QCM | The egregious nature of this scheme is clear for all to see | https://twitter.com/QCMFunds/status/1460602520796119043 |
| 11/16/2021 | QCM | This is damning (yet again). Though only those that pay attention will notice it. | https://twitter.com/QCMFunds/status/1460709737750843397 |
| 11/17/2021 | Adrian Heilbut | this is just the start.. the whole $SAVA charade is going to unravel now cc: @MarinaP63 and I have no doubt that the SEC is going to investigate the stunt $SAVA pulled two weeks submitting additional fabricated data in a fake "Erratum" to fool the Journal of Neuroscience into issuing a statement of "exoneration"<br><br>the Ph2 clinical data is very much in doubt here too. I agree that this is a rare or unprecedented situation.. typically when something like this happens, the sponsor admits it and stops the trial themselves. | https://twitter.com/Adrian_H/status/1460978798439157765 |
| 11/17/2021 | Adrian Heilbut | I hear that $SAVA plans to cure Parkinson's Disease with Simuflimflam next<br><br>y'all think I'm kidding but I'm not<br><br>we've got the receipts $SAVA | https://twitter.com/Adrian_H/status/1460847699767480323 |
| 11/17/2021 | Adrian Heilbut | Ain't no time to wait around for that while Remi figures out a new scam | https://twitter.com/Adrian_H/status/1461027076971057154 |

| Date | Author | Statement | Link |
|---|---|---|---|
| 11/17/2021 | Enea Milioris | Nice but TLDR Get your "biotech fraud 101" at http://cassavafraud.com | https://twitter.com/DRnotaDR/status/1461048890577276930 |
| 11/17/2021 | Jesse Brodkin | $sava this is just the beginning, CUNY will find Wang has been crooked for a long time, Remi has prob been cherry-picking clinical data, the patent is totally invalid and based on Wang, Remi likely been insider trading via social media, 8-k and 10-q are full of misinformation etc | https://twitter.com/jesse_brodkin/status/1460977313877798913 |
| 11/17/2021 | Jesse Brodkin | So will CUNY circle the wagons around $sava fraud Wang with the SEC looking over their shoulder? (I'm guessing they won't 🙂)<br><br>No Wang=No Patent=No Company=$0/share | https://twitter.com/jesse_brodkin/status/1461003095282966532 |
| 11/17/2021 | Jesse Brodkin | Is $sava behavior consistent with knowingly falsifying data? 🧑‍⚖️ | https://twitter.com/jesse_brodkin/status/1461122801352515587 |
| 11/17/2021 | Jesse Brodkin | This would be a good path forward for $sava the problem is without Remi's conning skills there is no value to the company and the board knows it. | https://twitter.com/jesse_brodkin/status/1461130312730255361 |
| 11/17/2021 | Jesse Brodkin | Next Press Release from $sava will be issued by Remi driving a Ford Bronco | https://twitter.com/jesse_brodkin/status/1461141357171458051 |
| 11/17/2021 | QCM | We applaud the WSJ scrutiny on the situation at $SAVA. We are of the opinion that scrutiny is bound to confirm the skeptics' allegations and eventually bring about the demise of this alleged scheme | https://twitter.com/QCMFunds/status/1460980839458783236 |
| 11/17/2021 | QCM | The bull is still puffing and charging, but it's wound is deadly and it's demise is now near. $sava | https://twitter.com/QCMFunds/status/1460999094198050822 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 11/17/2021 | QCM | Don't forget a reserve for fines and litigation. There may be hundreds of patients who are sick with Alzheimer disease which could've been treated with something more effective. Some of them, or their families, are going to want blood | https://twitter.com/QCMFunds/status/1461026489042972675 |
| 11/17/2021 | QCM | Though in all fairness, they didn't dare putting their faces on it until now. I think other skeptics have been braver, if perhaps less immediately effective | https://twitter.com/QCMFunds/status/1461033079305351173 |
| 11/17/2021 | QCM | $SAVA couldn't have put together this circus without assistance from multiple people and entities. You are either with us or with Cassava. If you have been unknowingly part of this deception, I suggest you resign immediately before we start calling you out individually. | https://twitter.com/QCMFunds/status/1461039592325492740 |
| 11/17/2021 | QCM | Some people would better resign if they have an ounce of intelligence left in them | https://twitter.com/QCMFunds/status/1461092502543519751 |
| 11/17/2021 | QCM | It's really not that difficult to settle. I could tell that the "original" submitted to that journal was a fake just by increasing the contrast on my iPhone (see photo above). Anyone can do that. But no amount of evidence can convince someone who refuses to listen | https://twitter.com/QCMFunds/status/1461103004883603461 |
| 11/18/2021 | Adrian Heilbut | I mean, it would really be a pain in the ass for @MGHNeurology @MGHNeuroSci if it turned out they were directly receiving NIH money to help run a fraudulent study with $SAVA on Alzheimer's biomarkers.  They'd probably want to try to stay ahead of possible scandals like that. | https://twitter.com/Adrian_H/status/1461388129747849224 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | Just my usual $SAVA speculation, of course, it's not as if we already have all the receipts[6] | |
| 11/18/2021 | Adrian Heilbut | It's just amusing to draw the curtain and see a bunch of cosplaying patsies being used by Remi and Lindsay to astroturf for their pump-and-dump games. | https://twitter.com/Adrian_H/status/1461535838194524162 |
| 11/18/2021 | Adrian Heilbut | I have no idea, but if someone was looking for people lying to pump in order to sell, the first logical place to check for liars would be $SAVA management. | https://twitter.com/Adrian_H/status/1461543350587338754 |
| 11/18/2021 | Jesse Brodkin | No I just think Remi is a con man based on the available evidence. | https://twitter.com/jesse_brodkin/status/1461365213723172880 |
| 11/18/2021 | Jesse Brodkin | All data that we have been able to examine (which isn't a lot as they are very opaque) has had touches (sometimes more) of data fudging… does not inspire confidence. | https://twitter.com/jesse_brodkin/status/1461546308611809284 |
| 11/18/2021 | Jesse Brodkin | Not at all. Based on a ton of evidence of unscrupulous behavior over decades I don't trust Remi. Your board should replace Remi ASAP, guarantee share price would pop. They won't cause they know Remi 🔬 | https://twitter.com/jesse_brodkin/status/1461553128071966727 |
| 11/18/2021 | Jesse Brodkin | Those are only the ones you can think of, Remi is a wizard of manipulation. He has a gift, I'll give him that. | https://twitter.com/jesse_brodkin/status/1461558810452144129 |
| 11/19/2021 | Enea Milioris | How is it legal for $SAVA to spinal tap folks and then just make up their biomarker values? | https://twitter.com/DRnotaDR/status/1461663337066995719 |

---

[6] Attaching screenshot of page from a document related to "Development of PTI-125-DX, a blood-based diagnostic for Alzheimer's disease."

| Date | Author | Statement | Link |
|---|---|---|---|
| 11/19/2021 | Jesse Brodkin | To stop a sociopath from defrauding investors and harming elderly sick people and their families $sava | https://twitter.com/jesse_brodkin/status/1461842547349860355 |
| 11/19/2021 | QCM | For context, a SAVA "Twitter warrior" seems to imply that Lindsay Burns, An executive of Cassava, regularly feeds him non-public information through the chat "Discord". Lawyers please come forward about the legality of this | https://twitter.com/QCMFunds/status/1461772442658086914 |
| 11/19/2021 | QCM | Remi, Lindsay…what are you hiding??? | https://twitter.com/QCMFunds/status/1461809474805641217 |
| 11/19/2021 | QCM | As @ClarityToast noted, $SAVA has quietly removed its Scientific Board webpage...what are Remy and Lindsay afraid of? Let's teach them a lesson: you cannot delete anything on the web! https://web.archive.org/web/20211103141115/https://www.cassavasciences.com/scientific-advisory-board … Feel free to send us information if you find anything odd | https://twitter.com/QCMFunds/status/1461813106846359555 |
| 11/19/2021 | QCM | Here is what $SAVA's management seems to be trying to hide from you... | https://twitter.com/QCMFunds/status/1461814029018611717 |
| 11/19/2021 | QCM | We recognize this might be a technical problem or similar. Though we note that some members of the scientific board have apparently denied their involvement with $SAVA. So, it might be smart removing that page with the SEC sniffing around... | https://twitter.com/QCMFunds/status/1461814983516430337 |
| 11/19/2021 | Adrian Heilbut | Between Harvard/MGH, Hopkins, and Yale, the NIH grants flowing to and around this "network", obvious evidence of scientific misconduct, and clear yet undisclosed conflicts of interest, more people might start paying attention to what has been going on here soon. $SAVA | https://twitter.com/Adrian_H/status/1461757239719514117 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 11/20/2021 | Adrian Heilbut | The legal disclaimers are at the start of the deck.  That's them covering their ass because they know they are lying.  And it's not about protecting the company, it's about protecting Remi and the other officers, who are hunkering down because they know they are deeply screwed. | https://twitter.com/Adrian_H/status/1462228748548325378 |
| 11/20/2021 | Enea Milioris | Here is a $SAVA genius incriminating himself on impersonating @MicrobiomDigest  https://twitter.com/lawrenceshaw82/status/1462194619467264003 | https://twitter.com/DRnotaDR/status/1462196119463731202 |
| 11/20/2021 | QCM | We are running a full background check on this person: you'd better not have any skeletons Vinay! | https://twitter.com/QCMFunds/status/1462082635904208915 |
| 11/20/2021 | QCM | All of this is going to the SEC | https://twitter.com/QCMFunds/status/1462190591610167299 |
| 11/21/2021 | Adrian Heilbut | At which part of this process were $SAVA management looking at the data post hoc and choosing which different patients to remove from each analysis and different endpoint? | https://twitter.com/Adrian_H/status/1462482259097833475 |
| 11/21/2021 | Adrian Heilbut | The cognition data were not the basis for considering the Ph2 "successful" and justifying doing a Ph3.  Cognition was a purely a marketing stunt to sell the stock.  The actual endpoint of the Ph2 were the biomarkers, because $SAVA knew those could be faked by the great Wang.  The whole $SAVA strategy, which was quite clever, is to keep pushing ahead to the next step using data that can be faked, and then moving the perceived goalpost to something else while trying to let bygones be bygones.  It's a house of cards, in the process of collapsing. | https://twitter.com/Adrian_H/status/1462483419124932613 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | | |
| 11/21/2021 | Jesse Brodkin | $sava also has a completely bogus device: SavaDX. Same ridiculous claims (100% accuracy), same opaque "validation", same cultish following. Good comparison to Theranos. Protego has nothing to do with filamin or simufilam, but yeah they are both companies in biopharma 🙄 | https://twitter.com/jesse_brodkin/status/1462470738703749125 |
| 11/21/2021 | Jesse Brodkin | Allowing an obvious fraud like $sava to continue to take advantage of patients, investors and families makes a mockery of our regulatory framework and markets. 50:50 Remi ends up behind bars. | https://twitter.com/jesse_brodkin/status/1462490125494099968 |
| 11/21/2021 | QCM | Making false statements about a stock, while demonstrably knowing they are wrong and holding that stock, is the very definition of market manipulation | https://twitter.com/QCMFunds/status/1462471727938744324 |
| 11/21/2021 | QCM | Just as the "independent" lab ended up being Wang's, it's legitimate to assume that these two statisticians may not be as independent. Given the precedents, the burden of proof should be in $SAVA. And the fact that their names haven't yet been made public stinks to high heaven | https://twitter.com/QCMFunds/status/1462480904010575875 |
| 11/21/2021 | QCM | Given that they have been caught lying multiple times (e.g. Remoxy approval, independent lab) burden of proof must be on $SAVA, especially given the absurd changes in baseline highlighted multiple times and detected by Dr. Carlisle (expert in statistical fraud detection) | https://twitter.com/QCMFunds/status/1462487679287889923 |
| 11/21/2021 | QCM | The odds are zero, given the multiple problems highlighted and the people involved | https://twitter.com/QCMFunds/status/1462493809879756805 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 11/21/2021 | QCM | These are the highly professional-looking clinical teams testing $SAVA "game changing" drug Simufilam. This is not a joke… https://fb.watch/9qm47YHXzI/ | https://twitter.com/QCMFunds/status/1462504870372597764 |
| 11/22/2021 | Adrian Heilbut | Somebody should also check with her SAB colleague and husband Prof. Trevor Robbins (who was the PhD advisor of Lindsay Burns, Cassava's CSO) That's how conflicted and incestuous $SAVA is. Independent, objective scientific advice?  Hah. | https://twitter.com/Adrian_H/status/1462886022107344906 |
| 11/22/2021 | QCM | The next thing to be "nuked" at $SAVA might well be its actual board (of directors). And it won't be Remy pulling the trigger… | https://twitter.com/QCMFunds/status/1462891558873747458 |
| 11/22/2021 | QCM | After reading this exchange it finally hit me why Cassava stock price is behaving the way it is! | https://twitter.com/QCMFunds/status/1462916938686943233 |
| 11/23/2021 | Jesse Brodkin | For those of you that may have been confused by @SfNJournals decision to actively participate in fraud by exonerating $sava and surrendering their scientific integrity and voice to Remi, I put a helpful explainer here 😉 cc: @MarinaP63 @JuanLerma1 @barry_everitt @SECEnfDirector | https://twitter.com/jesse_brodkin/status/1463129101821255681 |
| 11/23/2021 | Jesse Brodkin | I'm questioning the clinical data http://cassavafraud.com it's scam, all of it 😉 | https://twitter.com/jesse_brodkin/status/1463098522379632641 |
| 11/24/2021 | Adrian Heilbut | Dr. Bik is exceedingly polite & fighting a much bigger war against misconduct across all of science. Given the evidence here, it is 100% clear that Dr. Wang is a fraud who has been fabricating data for 20 years.  It may not be nice to say, but every one of you can see it. $SAVA | https://twitter.com/Adrian_H/status/1463556887442558983 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 11/24/2021 | Adrian Heilbut | I'm not assuming anything.  The statement put out by JN was patently ridiculous.  The "original" blot provided in the Erratum was faked.  They need to explain or correct their statement and Erratum, and explain the process that that led to it. @MarinaP63 $SAVA | https://twitter.com/Adrian_H/status/1463562262694842372 |
| 11/24/2021 | Adrian Heilubt | The whole Bordey / TSC / Yale thing is bizarre (especially the patent applications), but it's a sideshow.<br><br>None of their work has ever established or validated *anything* about Simuflimflam mechanism (in AD or otherwise) or binding to FLNA. | https://twitter.com/Adrian_H/status/1463571837242290178 |
| 11/24/2021 | Jesse Brodkin | Look at the evidence yourself, it's really that simple. Here is a guided tour, if you want: http://cassavafraud.com or look at the wang pictures on pubpeer. If you like personal histories look up Remi's history at Pain Therapeutics. $sava is a simple fraud GL 👋 | https://twitter.com/jesse_brodkin/status/1463710841426137090 |
| 11/24/2021 | QCM | There has been a scary degree of intellectual dishonesty, carelessness, cognitively biased thinking and sheer stupidity | https://twitter.com/QCMFunds/status/1463447138638213121 |
| 11/25/2021 | Adrian Heilbut | This is an amazing story from @jflier .. (and it went down at Yale, no less!) $SAVA There's always an attempt at a cover-up, and it doesn't work in the end..[7] @MarinaP63 https://muse.jhu.edu/article/839285<br><br>what is it with fraudsters and binding curves? $SAVA | https://twitter.com/Adrian_H/status/1463770157650690058 |
| 11/25/2021 | Adrian Heilbut | Secret sauce??  It is claimed in their BS patents (with the experiments done, as usual, by Wang) | https://twitter.com/Adrian_H/status/1463913276564291591 |

---

[7] This links to an article tited, "Misconduct in Bioscience Research: a 40-year perspective."

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 11/25/2021 | Adrian Heilbut | This is like those stories where someone steals a piece of art or jewelry, gets caught, and then discovers what they stole was a fake all along. $SAVA | https://twitter.com/Adrian_H/status/1463964610487361538 |
| 11/25/2021 | Jesse Brodkin | Well there's @ClicksAndHisses @MicrobiomDigest  and these guys: (show me one named scientist that doesn't think $sava is a fraud) | https://twitter.com/jesse_brodkin/status/1464060975036964864 |
| 11/26/2021 | Jesse Brodkin | Are you a scientist using you real name that doesn't think $sava is a scam? You could be the founding member, claim your prize 🎁 | https://twitter.com/jesse_brodkin/status/1464242161289941002 |
| 11/26/2021 | Jesse Brodkin | Yes, I agree that my main concern is not safety, but fraud (fraud about safety is still possible). Can we agree that the company and trial should be stopped if it is found that all of their efficacy data is doctored? | https://twitter.com/jesse_brodkin/status/1464403482925010950 |
| 11/26/2021 | Jesse Brodkin | FDA and nih are lazy and slow, they are investigating, it will come out. So far, every piece of information that we can get at looks completely made up. All clinical data is able to be messed with by Remi. Who told you the data is amazeballs?… Remi that's who 🤷 | https://twitter.com/jesse_brodkin/status/1464407602708758528 |
| 11/26/2021 | Jesse Brodkin | Two "visual errors" but who's counting. Yes he constructed a series of implausible "errors" and nonsensical post hoc criteria to wriggle out of being caught fudging, like the blots etc… it's a pattern with them | https://twitter.com/jesse_brodkin/status/1464357760758341632 |
| 11/26/2021 | Jesse Brodkin | She heard an enticing story (simufilam binds flna with cosmic potency) saw how it could easily fit into her life's work and got excited. She didn't think to double-check, she trusted Sava wouldn't be lying (most people in science are not incorrigible liars like Remi). Sad really | https://twitter.com/jesse_brodkin/status/1464415894411612166 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 11/26/2021 | Adrian Heilbut | Sloppiness is not the same as fraud.<br><br>Wang -> Fraud<br><br>Burns -> Fraud<br><br>Bordey -> Sloppy<br><br>Picciotto -> Sloppy<br><br>Capiche? | https://twitter.com/Adrian_H/status/1464419283820322822 |
| 11/27/2021 | Adrian Heilbut | That was the image they provided.  There is absolutely no plausible explanation for the linear discontinuity in the background.  It is not a compression artifact; it is a sloppy cut and paste job.<br><br>Wang is extremely lazy and sloppy with all of his western blot fabrication.  That's clear if you look at the different examples of his work documented on pubpeer, & some of the newest instances are the most egregious.  Explaining the psychology behind that is above my pay grade. | https://twitter.com/Adrian_H/status/1464741321579581447 |
| 11/30/2021 | Adrian Heilbut | CUNY has no obligation to protect other people's information<br><br>If $SAVA want to protect their "trade secrets" maybe they should have built their own lab and hired scientists instead of playing games with academic "consultants"<br><br>It's all a cosplay joke anyway; there's no real test<br><br>Why not focus on the real issue: SavaDx is a fraud and the western blots on that poster presented as "SavaDx" are not what they are claimed to be.  $SAVA | https://twitter.com/Adrian_H/status/1465751974998069248 |
| 11/30/2021 | Adrian Heilbut | The truth about $SAVA SavaDx is that is a FAKE assay, the only purpose of which is to provide "confirmation" of the "treatment | https://twitter.com/Adrian_H/status/1465870478527057920 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | effects" of $SAVA's inert drug that does not and cannot bind Filamin-A<br><br>Remi is a special kind of genius.<br><br>https://cassavafraud.com/docs/SAVADx_Theranos2.0.pdf | |
| 11/29/2021 | Enea Milioris | A Western Blot-based blood diagnostic with unprecedented accuracy is the Flintstones' Theranos $SAVA | https://twitter.com/DRnotaDR/status/1465412191830654982 |
| 11/30/2021 | Jesse Brodkin | It meshes up perfectly, everything except the numbers. Date, patient ID, MW, antibody, collaborator, technique... just not the result 😊 ergo $sava lies | https://twitter.com/jesse_brodkin/status/1465767069182529537 |
| 12/1/2021 | Jesse Brodkin | Because the poster data is fraudulent. Why would I average fraud with real?....that would be disingenuous. Because you did not understand the graph or I assumed it was clear does not make me disingenuous. Look up the word and then delete the tweet. | https://twitter.com/jesse_brodkin/status/1466042210852519938 |
| 12/1/2021 | Jesse Brodkin | No, I honestly think SavaDx is 100% a fraud and so is $sava If Remi wants to dispute, he can, or not. I doubt he will address because that would just create another round of lies for him t keep track of and get caught on by the numerous agencies investigating them. | https://twitter.com/jesse_brodkin/status/1466118252560482304 |
| 12/1/2021 | Jesse Brodkin | The patient IDs are on the poster. SavaDX is 92-100% accurate in July of 2020. $sava is lying about SavaDX and everything else | https://twitter.com/jesse_brodkin/status/1466121893732229125 |
| 12/1/2021 | Jesse Brodkin | when you are done contemplating your navel and the proper way to average replicates, why don't you explain how you get a ratio of proteins from a single band on the AAIC poster $sava dx is a fraud | https://twitter.com/jesse_brodkin/status/1466165529559932929 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 12/3/2021 | Adrian Heilbut | "Caught In A Lie"  $SAVA[8] | https://twitter.com/Adrian_H/status/1466856427130179593 |
| 12/3/2021 | Adrian Heilbut | No harm, no foul, To a point.  Now a BIG problem & people getting lumbar punctures, on NONSENSE. Journals have failed and need to do their job. STAT. @joewalkerWSJ @davidamichaels @ClicksAndHisses @geoffrey_pitt @MicrobiomDigest $SAVA We have the goods and you have the goods. | https://twitter.com/Adrian_H/status/1466984445865607169 |
| 12/3/2021 | Enea Milioris | $SAVA CEO Remi Barbier called his critics "Haters" But is the "hatred" blind | https://twitter.com/DRnotaDR/status/1466857583621419022 |
| 12/3/2021 | Jesse Brodkin | Let's hope something good comes out of this $sava fraud saga, like maybe reform of the broken system of scientific review and retraction 🖕 @SfNJournals @TurrigianoLab @MarinaP63 tick tock 🙂 | https://twitter.com/jesse_brodkin/status/1466907354184794119 |
| 12/4/2021 | Adrian Heilbut | Who cares?  A handful of papers about associations between FLNA and various other proteins also connected to AD does not in any way establish FLNA as a target.  And Wang's papers remain made up. | https://twitter.com/Adrian_H/status/1467173535198195719 |
| 12/4/2021 | Adrian Heilbut | The "non-obvious" part of their method is that Dr. Wang has to perform it, and he makes up some or all of the data, just like he has done in 25+ papers over his career.<br><br>No, it is fraud because it does not make any biological sense, the results are "too good to be true", Wang is the one who did the work, | https://twitter.com/Adrian_H/status/1467577702299406341 |

[8] This tweet contains a link to a YouTube music video for the song "Lie" by the band BTS.

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | and Wang has a 20-year record of.. wait for it.. FABRICATING WESTERN BLOTS. | |
| 12/5/2021 | Adrian Heilbut | And we also know that $SAVA is hiding something, because they deliberately do not provide any of the experimental details or the real data on the poster necessary to properly assess or interpret what the heck is going on. | https://twitter.com/Adrian_H/status/1467372763304415233 |
| 12/6/2021 | Adrian Heilbut | How long until the big Wang discovers that Simuflimflam also cures impotence? | https://twitter.com/Adrian_H/status/1468008959810445312 |
| 12/6/2021 | Jesse Brodkin | My dude, it REVERSES cognitive decline, these patients are literally getting smarter within weeks of taking Simufilam… SavaDX will identify AD years before onset with 100% accuracy and S will be started immediately (if it wasn't a total scam of gullible idiots that is 😐) | https://twitter.com/jesse_brodkin/status/1467928421049278470 |
| 12/6/2021 | Jesse Brodkin | It's all variations of The Big Lie…old trick, new suckers every day. | https://twitter.com/jesse_brodkin/status/1467964880997306369 |
| 12/7/2021 | Jesse Brodkin | At this point I would actually be shocked if there wasn't fraudulent data in a Wang associated paper. I'm just following the well established pattern 🤷 | https://twitter.com/jesse_brodkin/status/1468260294250332160 |
| 12/7/2021 | Jesse Brodkin | I am a sava fraud account, can't afford to be distracted by your shenanigans | https://twitter.com/jesse_brodkin/status/1468358725853401100 |
| 12/7/2021 | Jesse Brodkin | The thesis was related to sava-wang and entirely relevant to fraud in his lab. | https://twitter.com/jesse_brodkin/status/1468364904914726919 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 12/7/2021 | Jesse Brodkin | Doubt it, $sava has been uniquely brazen and inept in their scam, at least in my experience. | https://twitter.com/jesse_brodkin/status/1468404401194909704 |
| 12/7/2021 | Adrian Heilbut | He's talking about measuring CSF/Plasma albumin, not SavaDx. That was done so $SAVA could claim a "Treatment Benefit" on BBB integrity.  And it was not done properly or using routine clinical methods, and the numbers are complete manipulated garbage. | https://twitter.com/Adrian_H/status/1468386878009266176 |
| 12/9/2021 | Adrian Heilbut | Which one of those provides evidence for binding of the actual $SAVA drug, Simufilam, to the actual supposed target, FLNA?  (I thought you told me that the "cryptic binding sites" on the native protein were critical..)<br><br>$SAVA isn't going to be able to BS their way out of this..<br><br>Wut?  The premise of the entire charade (both for AD and for Bordey's bizarre claims) is that the drug binds FLNA.  The key data $SAVA showed to establish that is physically impossible and MADE UP.   It is all a complete fraud. | https://twitter.com/Adrian_H/status/1469088912232570880 |
| 12/9/2021 | Enea Milioris | $SAVA No binding to filamin 😲😲😲<br><br>Plus http://cassavafraud.com guest-stars<br><br>https://regulations.gov/document/FDA-2021-P-0930-0194 | https://twitter.com/DRnotaDR/status/1469007376707723268 |
| 12/9/2021 | Jesse Brodkin | Hey $sava dupes, ya know that amazing femtomolar affinity that's in you company's patent? Yeah well, shocker, it's total BS, defies laws of physics. No patent=$0/share 😉 #billish 🤪 | https://twitter.com/jesse_brodkin/status/1469004947501072387 |
| 12/9/2021 | Jesse Brodkin | No. I don't want to reward fraudulent data. $sava should be punished so that others do not attempt this scam. The best thing for | https://twitter.com/jesse_brodkin/status/1469095555859103746 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | AD research and patients is to maintain a fraud free and fact based investment environment. | |
| 12/9/2021 | Jesse Brodkin | I would be willing to compromise on throwing Remi, Wang and any that knew in jail, liquidating the co and all the officers, allowing a small 3 mo blind P2 trial (as was planed) run by a reputable CRO to proceed. This would handle my perverse incentive problem and allow you hope. | https://twitter.com/jesse_brodkin/status/1469097081415553028 |
| 12/9/2021 | Jesse Brodkin | 18 months to replicate 🤣 any data, it'll take $sava that long to hire reps, marketing and synthesis. They've been trying to hire 1 reg affairs person for 3 months. They have fraud cooties. All moot of course. | https://twitter.com/jesse_brodkin/status/1469122007174467587 |
| 12/9/2021 | Jesse Brodkin | There are zero well established successful scientists involved in this endeavor. They can't even publish their P2 data 🤣. Just greedy fraudsters. You should buy more shares. | https://twitter.com/jesse_brodkin/status/1469122801051258880 |
| 12/9/2021 | Jesse Brodkin | because my hypothesis is Wang is a fraud and he wouldn't want anyone else working with it because then they would see it's BS. If it was mine and it WAS the cure for AD I would want the whole world working on it | https://twitter.com/jesse_brodkin/status/1469043565967941634 |
| 12/9/2021 | Jesse Brodkin | if it was the only piece of evidence that Wang is a serial liar, yet. But it's a drop in the ocean of fraud from that guy. Just putting all the pieces together with a simple elegant theory that explains all of it, that's science | https://twitter.com/jesse_brodkin/status/1469048051285303297 |
| 12/9/2021 | Jesse Brodkin | Since the patent contains fraudulent data, even if it does "work" (it won't) it will be the company with the best chemical manufacturing and distribution that will make money of it, and that ain't $sava | https://twitter.com/jesse_brodkin/status/1469089894907658253 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 12/9/2021 | Jesse Brodkin | No, but that's funny. I think by now they have realized they got bamboozled by $sava fraud Wang. | https://twitter.com/jesse_brodkin/status/1469094252055613440 |
| 12/10/2021 | Enea Milioris | $SAVA Latest CUNY FOIed emails show: - Wang lab analyses not blinded - Wang knows sample time-points for P2b OL study (Day 1 Vs 6 Month) - Wang lab has access to patient-specific info inc initials - Likely HIPAA violation (FDA, CRO have been alerted) | https://twitter.com/DRnotaDR/status/1469283655147298824 |
| 12/10/2021 | Jesse Brodkin | It takes time to dig up and work out all the different ways $sava lies to the public. Some of ours come from FOIA which we don't control when they arrive. We are building a damning case with solid proof, it doesn't happen all at once. | https://twitter.com/jesse_brodkin/status/1469210754662420481 |
| 12/10/2021 | Jesse Brodkin | fraud crook misconduct scam snake-oil con scheme $sava feel free to add any you can think of 😉 | https://twitter.com/jesse_brodkin/status/1469393771737530371 |
| 12/11/2021 | Jesse Brodkin | Leak the info given to them with the understanding that they wouldn't leak it. And I at least covered the last initial. Anyway, that is a minor issue compared to $sava-fraud Wang being unblinded during your precious OL. How's the confidence in that data going? 😳 | https://twitter.com/jesse_brodkin/status/1469781271920402441 |
| 12/11/2021 | Jesse Brodkin | Key is "confines of the study", obv Pei and Wang lab are supposed to be blind according to SEC filings and *very probably* study protocol. It's a shit-show of fraud and incompetence. SEC has been informed of $sava lies on filings 👍 | https://twitter.com/jesse_brodkin/status/1469782611421716482 |
| 12/11/2021 | Jesse Brodkin | Eliminate fraud, reduce abuse of the system, punish bad actors and make money. | https://twitter.com/jesse_brodkin/status/1469632116975677448 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 12/11/2021 | Patrick Markey | The cold hard proof that the reported binding is physically impossible!!! The cold hard proof that they used the same mouse brain (but with altered view / staining) in allegedly different conditions. The cold hard proof that several WBs have been doctored for 20 years. | https://twitter.com/PatricioMarceso/status/1469674470843502599 |
| 12/11/2021 | Patrick Markey | The cold hard proof that the baseline changes in cog data show highly unlikely shifts. The cold hard proof that they show signaling in frozen, thawed and re-frozen brain tissue that is several years old, which also appears to be physically impossible. | https://twitter.com/PatricioMarceso/status/1469675096696668161 |
| 12/11/2021 | Patrick Markey | The cold hard proof that the submitted original data to a journal clearly appears doctored itself! The cold hard truth that the company as defense makes worrying, nonsensical statements like "altering WB controls doesn't make sense" or "Don't trust pictures on the internet". | https://twitter.com/PatricioMarceso/status/1469675751221907459 |
| 12/11/2021 | Patrick Markey | I have told you that the company could be a fraud and still have a working drug, yes. I think the likelihood for that is probably infinitesimally small though. | https://twitter.com/PatricioMarceso/status/1469798011647799296 |
| 12/11/2021 | Patrick Markey | Likewise. Ok, my prediction is that $SAVA will not actually be able to finish P3 trials as planned. This story will end up somehow similar to Theranos. Mark my tweet, if I will have been wrong I will readily admit it! Here on Twitter!!! | https://twitter.com/PatricioMarceso/status/1469816464005906432 |
| 12/13/2021 | Adrian Heilbut | 5 days later: $SAVA has still not responded to the 12/10 CP update showing the KEY experiment in which they claimed their "drug" | https://twitter.com/Adrian_H/status/1470453960280576004 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | binds its "target", FLNA, was physically impossible and thus COMPLETELY MADE UP<br><br>They can't, because it IT IS ALL MADE UP.<br><br>https://downloads.regulations.gov/FDA-2021-P-0930-0195/attachment_1.pdf<br><br>This $SAVA / Wang paper must set a record for methodological diversity of fabrications & errors in a single piece of work:<br><br>- faked western blots<br><br>- duplicated microscopy images<br><br>- mismatched antibody specificities<br><br>- physically impossible radiochemistry<br><br>https://pubpeer.com/publications/80DD10169D3C375C5828BC2711A49B | |
| 12/13/2021 | Adrian Heilbut | Cognitive results from an open label trial are utterly meaningless. Ask Remi. | https://twitter.com/Adrian_H/status/1470535690085703689 |
| 12/13/2021 | Jesse Brodkin | So much easier to let the rest of society bear the costs of $sava fraud than to act responsibly and do your job, right @MarinaP63?  (Even when the investigation was done for you 🙂) cc: @TurrigianoLab | https://twitter.com/jesse_brodkin/status/1470366262505226244 |
| 12/13/2021 | Jesse Brodkin | In $sava latest December slide deck they have moved SavaDX back from "initiate validation trial in 2021" to "in early stage development". SavaDX is supposedly a simple blood based-diagnostic with a "92-98%" accuracy which they have been pumping since 2017 🙄 (it's a scam too 😵) | https://twitter.com/jesse_brodkin/status/1470417898753699840 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 12/14/2021 | Patrick Markey | You are of course right. But are you basically suggesting that when one sees apparent fraud and gullible victims, one should just not do anything? Does one not have a responsibility as a citizen?<br><br>Also, who is trying to get people fired? | https://twitter.com/PatricioMarceso/status/1470892349236682754 |
| 12/15/2021 | Adrian Heilbut | .. plus the $SAVA "erratum" that:<br><br>- itself contains fabricated, low-res images;<br><br>- ignores actual problems in figures it claims to correct;<br><br>- ignores the *many* other concerns raised about the paper;<br><br>- played J Neurosci as a puppet to manipulate a stock<br><br>https://pubpeer.com/publications/F91E0D22B887598445BB1F908393EE | https://twitter.com/Adrian_H/status/1471314007122456579 |
| 12/15/2021 | Jesse Brodkin | A great article summarizing all the fraud that $sava has been caught doing (so far). There has been so much I lose track myself, so here is a good reference if you are just tuning in 😊 | https://twitter.com/jesse_brodkin/status/1471133395291975688 |
| 12/15/2021 | Jesse Brodkin | Both are true, data are fake and should be discarded if obtained in violation of patients rights. No change in our case, just more evidence $sava is a shambolic charade<br>https://cassavafraud.com/docs/SAVAReport_Deck_2021_11_03.pdf | https://twitter.com/jesse_brodkin/status/1471298668150116354 |
| 12/15/2021 | Patrick Markey | I would say that anything which doesn't have to do with helping to uncover fraud can very likely wait until January. 😉 | https://twitter.com/PatricioMarceso/status/1471300397339979786 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 12/15/2021 | QCM | Cassava fraud and Alzheimer's capitalism – For Better Science[9] | https://twitter.com/QCMFunds/status/1471162290984603648 |
| 12/16/2021 | Adrian Heilbut | Imagine what it must be like to be @lindsaybbar, the CSO of a scientific fraud like $SAVA, knowing the charade is about to come crashing down & the last 15 years of your work is fake, & going on LinkedIn every day to comment on stock promotion videos put out by "Tendies Club"<br><br>I think it's more about trying to fool herself into thinking that there are people who still trust and believe in her $SAVA "science".. she needs the affirmation, even if it's coming from the clueless. | https://twitter.com/Adrian_H/status/1471532842693898246 |
| 12/16/2021 | Jesse Brodkin | Follow this thread to understand why $sava bonus structure plan is an incentive for fraud and how bulls are lying when they call it "FUD" | https://twitter.com/jesse_brodkin/status/1471478724998668292 |
| 12/16/2021 | Jesse Brodkin | It looks like my perfectly reasonable letter regarding an opaque investigation of the $sava manipulated images by JoN didn't make the latest issue. I trust electronic publication can proceed without further delay 👍 The scientific community deserves transparency @MarinaP63 | https://twitter.com/jesse_brodkin/status/1471481003445268487 |
| 12/16/2021 | Jesse Brodkin | The lying to the public, nih, fda and sec should not "rest", these are not issues that need to await the p3 trial results… for a summary see http://cassavafraud.com or for an even more complete history | https://twitter.com/jesse_brodkin/status/1471530970515968011 |

---

[9] This tweet includes a link to a post titled the same (https://forbetterscience.com/2021/12/15/cassava-fraud-and-alzheimers-capitalism/).

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 12/16/2021 | Jesse Brodkin | A great concise timeline of the $sava scam from painful 😊 origin to shambolic dissembling end game | https://twitter.com/jesse_brodkin/status/1471623173363978247 |
| 12/17/2021 | Adrian Heilbut | The attempted coverup here may turn out to be worse (for Remi and Lindsay) than the original crime.. | https://twitter.com/Adrian_H/status/1471945552166363146 |
| 12/17/2021 | Jesse Brodkin | I'm going with the simplest reasonable explanation as the most likely; the members that were on the board are ashamed to be associated with the scam and have resigned. $sava would rather just bury that fact by erasing the web link than make an announcement. You're welcome Pat 😊 | https://twitter.com/jesse_brodkin/status/1471891940513878026 |
| 12/17/2021 | Jesse Brodkin | I think the cognitive scores, like the biomarker data are lies and meant to defraud investors and contaminate the  market for real science. $sava does a disservice to AD patients, and investors. What I have said about $sava research is true and undisputed by $sava🤷 | https://twitter.com/jesse_brodkin/status/1471936321950302210 |
| 12/17/2021 | Jesse Brodkin | Either I am an annoying skeptic or Remi is a sociopathic criminal taking advantage of sick and desperate people. Skeptic is an important and critical role in scientific inquiry while sociopath is an undisputed societal evil. Focus your attention as you see fit. | https://twitter.com/jesse_brodkin/status/1471937261189087234 |
| 12/17/2021 | Jesse Brodkin | I don't pretend or want to understand Remi. Yes P3 will fail. There is no need to put off the exposing and punishing the fraudulent behavior until that time. They are currently engaged in a massive fraud and should be stopped. The P3 is an additional but separate matter, imo | https://twitter.com/jesse_brodkin/status/1471941808582283272 |
| 12/17/2021 | Jesse Brodkin | The $sava lies never stop 🧎 | https://twitter.com/jesse_brodkin/status/1471945262239207428 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 12/17/2021 | Jesse Brodkin | Important point on the continuing obligation JoN has to it's readers and the scientific community regarding $sava fraud in it's journal. | https://twitter.com/jesse_brodkin/status/1471961847876272129 |
| 12/18/2021 | Adrian Heilbut | HBO has already made an excellent documentary on $SAVA (and $AMC) https://hbomax.com/series/urn:hbo:series:GX72QuwdZ0yGqwgEAAY4[10] (in all seriousness, it's worth watching..) | https://twitter.com/Adrian_H/status/1472395449285976067 |
| 12/18/2021 | Enea Milioris | Hopefully in time for[santa] to cross off the naughty list $SAVA getting coal tho | https://twitter.com/DRnotaDR/status/1472153853764247554 |
| 12/18/2021 | Jesse Brodkin | It only takes Wang, Remi and probably Burns to be active liars. Some at $sava are turning blind eye. Reg agencies haven't engaged yet. Sites are not privy to manipulation and need not be complicit. | https://twitter.com/jesse_brodkin/status/1472262528377970696 |
| 12/18/2021 | Jesse Brodkin | It took a decade for Remi to build the $sava scam. Through scientific teamwork and perseverance we have exposed this fraud. The tide is turning 🌊 #ENDALZ | https://twitter.com/jesse_brodkin/status/1472360231678234630 |
| 12/18/2021 | Jesse Brodkin | How it's not below cash with all the legal fights coming and possible looting via "bonus" plan is beyond me 🙈 | https://twitter.com/jesse_brodkin/status/1472388868422909953 |
| 12/18/2021 | QCM | This is the beginning of the end for this evil entity. The other articles are going to fall like dominoes as well. Next is likely the | https://twitter.com/QCMFunds/status/1472114991868387328 |

---

[10] This is a link to an HBO documentary titled "Heaven's Gate: Cult of Cults."

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | sound of handcuffs for all responsible of making a mockery of the US healthcare system[11] | |
| 12/18/2021 | QCM | $SAVA you have been caught red handed! Stop the trials and spare the patients your useless treatment! #Savastoptheuselesstrials #savastopthetrials | https://twitter.com/QCMFunds/status/1472312705063268364 |
| 12/19/2021 | Patrick Markey | It is precisely FOR those humans taking Simufilam that we are fighting! I believe it is unethical and counterproductive to give false hope and profit from that!!! Placebo can be had otherwhere and just as effectively. We should be exploring REAL treatments! | https://twitter.com/PatricioMarceso/status/1472552308487692295 |
| 12/20/2021 | Adrian Heilbut | [Twitter poll] Which $SAVA / Wang paper will be next to receive an editorial Expression of Concern? https://pubpeer.com/search?q=hoau-yan+wang Wang 2017, Neurobio Aging 48.6% Wang 2020, JPAD 11.4% Wang 2005, Neuroscience 11.4% Wang 2021, Neuroscience 28.6% 35 votes | https://twitter.com/Adrian_H/status/1473007618750832646 |

---

[11] In a reply tweet, QCM inserted a GIF of an explosion and a man saying, "Nothing to see here. Please disperse."

| Date | Author | Statement | Link |
|---|---|---|---|
| | | Final results<br><br>Does Wang 2017 deserve to win first for its physical impossibility, or Wang 2021 for comedy? $SAVA | |
| 12/20/2021 | Adrian Heilbut | It is also the one that is absolutely central to the claim/lie that Simuflimflam has some kind of "mechanism of action" that might do anything for AD in humans. | https://twitter.com/Adrian_H/status/1473021298494296064 |
| 12/20/2021 | Adrian Heilbut | The funny thing about that BS 2005 $SAVA paper that Wang is now desperately trying to keep alive by fabricating "original" data is that we already know the "drug" that Pain Tx was trying to develop based on that "science" was a total failure, the first of Remi's many debacles.<br><br>Wang has been fabricating his entire career, so I guess it shouldn't be so surprising that he would continue to do so. | https://twitter.com/Adrian_H/status/1473137579390377987 |
| 12/20/2021 | Jesse Brodkin | That's 2 $sava-fraud Wang papers on the road to retraction... only 29 more to go 🚒🚒 | https://twitter.com/jesse_brodkin/status/1472903116202729475 |
| 12/20/2021 | Jesse Brodkin | Helpful lesson on why the central thesis of $sava is an absolute lie. It's physically impossible to support their femtomolar affinity claim using their methods... STILL no comment by Remi, why? 🤷‍♂️... (hint: because it was always a lie 😉) | https://twitter.com/jesse_brodkin/status/1472904557218906116 |
| 12/20/2021 | Jesse Brodkin | Award ceremony for $sava's most brazen lie will be held in Twitter Spaces on January 27th, get your votes in. Reply to this tweet with you favorites. Winner gets 🎩 | https://twitter.com/jesse_brodkin/status/1473013645571469318 |
| 12/20/2021 | Jesse Brodkin | But just on sheer impact, this guy is probably the winner. An image manipulation in response to questions of image manipulation | https://twitter.com/jesse_brodkin/status/1473031196334596099 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | followed by market manipulation. I could see jail time and an Editor resigning justified by this one pic alone. 🚗 $sava | |
| 12/21/2021 | Adrian Heilbut | Here's my letter to @JuanLerma1 concerning the latest round of apparent data fabrication and cover-up by $SAVA & Dr. Wang, in Neuroscience https://pubpeer.com/publications/5E71DFFFC843817787A90968A 16765#12<br><br>The cowardice and complicity of journals & their editors in cover-ups needs to end. @MicrobiomDigest @MarinaP63 | https://twitter.com/Adrian_H/status/1473256153467469835 |
| 12/21/2021 | Adrian Heilbut | Decent chance that $SAVA ends red..<br><br>Just another pathetic and increasingly desperate pump-and-dump onto the ignorant and credulous.<br><br>It is all made up. | https://twitter.com/Adrian_H/status/1473315921972314118 |
| 12/21/2021 | Adrian Heilbut | Some great new analysis on PubPeer pointing out and quantifying the latest $SAVA lies and fabrications that were already plain to see for anyone who just looked.<br><br>https://pubpeer.com/publications/5E71DFFFC843817787A90968A 16765 | https://twitter.com/Adrian_H/status/1473440623894175751 |
| 12/21/2021 | Jesse Brodkin | I said we don't know because sava lies about everything, but I'll give you that we don't know that it isn't safe. I don't think i ever claimed that we know it isn't safe. Kinda flimsy to call that a lie. Happy? | https://twitter.com/jesse_brodkin/status/1473172785035890688 |
| 12/21/2021 | Jesse Brodkin | $sava is doing societal harm as well as committing securities fraud by lying about their "science" | https://twitter.com/jesse_brodkin/status/1473457850584338440 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 12/23/2021 | Jesse Brodkin | Because they are currently the worst example of fraud I have ever seen. They are focused on their criminal activity, we need to be just as focused. If you think other companies are worthy of our attention, please share. | https://twitter.com/jesse_brodkin/status/1474060301607874563 |
| 12/25/2021 | Jesse Brodkin | This is probably true, were it not for the fact that their data is completely made up. The market is telling you there is a 98.3% chance $sava is totally full of 💩 | https://twitter.com/jesse_brodkin/status/1474940682313863172 |
| 12/26/2021 | Patrick Markey | This is getting tiring.<br><br>Maybe one of the tagged institutional accounts actually wants to weigh in and make @dogs_valley aware that they are being played for a fool. Some more attention on this whole $SAVA case probably wouldn't be all that bad.<br><br>#EndAlz and #endfraud | https://twitter.com/PatricioMarceso/status/1475283618490687490 |
| 12/28/2021 | Jesse Brodkin | We have said that they are liars and provided copious amounts of evidence (http://cassavafraud.com), and will continue to until they are prosecuted by the regulatory authorities, as any responsible citizen should. Why aren't you demanding answers and transparency from your co? | https://twitter.com/jesse_brodkin/status/1475839412936323080 |
| 12/28/2021 | Jesse Brodkin | Hey @lindsaybbar maybe instead of spending your time trash talking on FB you could address a foundational flaw in $sava and answer this question? (a scientist would address however a fraud would ignore and distract by feigning outrage) | https://twitter.com/jesse_brodkin/status/1475842855457509381 |
| 12/29/2021 | Jesse Brodkin | It doesn't matter WHO points out the fraud and lies of $sava (ad hominem #1). Not baseless as Remi already admitted "visual errors" (you're plain wrong or lying) Wester Blots are the foundation of | https://twitter.com/jesse_brodkin/status/1476114812266590209 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | sava's science 🤖. "Clean" is just wishful thinking #10. You look foolish. | |
| 12/30/2021 | Jesse Brodkin | $sava is a fraudulent company cultivating a malicious mob through social media | https://twitter.com/jesse_brodkin/status/1476671467764998144 |
| 12/31/2021 | Jesse Brodkin | But does, because if Wang is a serial fraudster then that brings all P2 biomarker data into question (more so since Quanterix? didn't see what Wang saw from the same samples). Plus it terminally poisons $sava patents, sorry/not sorry 😉 | https://twitter.com/jesse_brodkin/status/1477077105804464135 |
| 1/2/2022 | Patrick Markey | The public - i.e. defrauded investors and patients with false hope - would not have been notified about what appears to be going on here as quickly, correct. | https://twitter.com/PatricioMarceso/status/1477721699437232129 |
| 1/2/2022 | Patrick Markey | You do know why I said "Yes, yes and yes", right? (Or are you new to this story?)<br><br>There is direct evidence of fraud, some aspects are more evident (or "probable") than others, and much of the hard evidence has been known for months.<br><br>So, what's your point? | https://twitter.com/PatricioMarceso/status/1477828084539797507 |
| 1/3/2022 | Enea Milioris | Will @JoeSpringer aka $SAVA SteroidUncle incriminate himself again by pumping a faked doc? | https://twitter.com/DRnotaDR/status/1478044720068804610 |
| 1/3/2022 | Adrian Heilbut | Not content with fabricating scientific data, the $SAVA bulls are now fabricating correspondence from the DOJ for a pump..[12] | https://twitter.com/Adrian_H/status/1478028839150305282 |

---

[12] This tweet includes a screenshot of text saying "United Department of Justice," where 'States' has been left out.

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 1/3/2022 | Jesse Brodkin | Remi is truly blessed 😊 with the dumbest shareholders, stay tuned for $sava sponsored @JoeSpringer pump and dump at noon 💰 | https://twitter.com/jesse_brodkin/status/1478030144417763328 |
| 1/3/2022 | Jesse Brodkin | [accompanying link to story about conviction of Elizabeth Holmes] Hey Remi, did you catch this? Maybe you two could be roommates $sava | https://twitter.com/jesse_brodkin/status/1478161351772155911 |
| 1/3/2022 | Jesse Brodkin | Even Theranos never claimed 98% accurate blood tests like $sava much less for detecting AD 🤣 | https://twitter.com/jesse_brodkin/status/1478170474131644421 |
| 1/3/2022 | QCM | Beware: Desperate $SAVA bulls are circulating a patently forged DOJ letter claiming a an investigation against short sellers. Numerous mistakes starting from my last name and United Dept. of Justice instead of United States. This is a textbook case of market manipulation[13]<br><br>Stock price increased over 10% because of this "news" | https://twitter.com/QCMFunds/status/1478036830251585536 |
| 1/5/2022 | Jesse Brodkin | Second step is to root out the frauds that are already in the market $sava | https://twitter.com/jesse_brodkin/status/1478858109565161473 |
| 1/6/2022 | Adrian Heilbut | Matt, how about you go through our actual letter with a red pen, identify the "logical leaps", and we can discuss.<br><br>The issues in Wang's papers aren't mistakes.  It was deliberate scientific fraud, over decades. Either you still don't understand, or your don't want to understand. | https://twitter.com/Adrian_H/status/1479265136640729090 |

---

[13] This tweet includes what purports to be an image of a letter from the DOJ regarding an inquiry for information of a criminal investigation into short-sellers confirming there is an open investigation.

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | The problem is that they have never slowed cognitive decline.  It's all a con based on shifting targets.. from "binding" to "biomarkers" to non-significant open-label sleight of hand to fool you. | |
| 1/6/2022 | Adrian Heilbut | As we've discussed ad nausum, OL cognition is BS to begin with, and there are obvious problems in that data (changing baselines, dropouts).  It is uninterpretable & meaningless, yet you cling to it despite co and Remi TELLING you that you can't rely on it.. b/c they know it is BS<br><br>Not to mention that most of the biomarker data was made up and/or cherry-picked..<br><br>Go read our letter where we (esp @DRnotaDR) explain exactly how and why the biomarker data appears to be made up and/or cherry-picked.<br><br>https://cassavafraud.com/docs/SAVAReport_Nov2_Final_links.pdf<br><br>Page 6 through 12.  I look forward to your detailed rebuttal. | https://twitter.com/Adrian_H/status/1483579466760740871 |
| 1/6/2022 | Adrian Heilbut | Do you ever read anything and think for yourself or do you just keep telling yourself the lies that Remi told you because it makes you feel better? | https://twitter.com/Adrian_H/status/1479296411669827584 |
| 1/6/2022 | Jesse Brodkin | yeah, our interests were heightened by the high price and the weighing in of some prominent scientists, so? We were shorting this scam way before the CP, btw. | https://twitter.com/jesse_brodkin/status/1479263123949473794 |
| 1/6/2022 | Jesse Brodkin | I feel the same way; the fraud, it never ends 😊… so, how many patients have been dosed? Or is that a secret? Have they cleared some journals that I do know about? Addressed any of the CPs? The | https://twitter.com/jesse_brodkin/status/1479275328962969600 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
|  |  | next "FUD" is more FOIAs then CUNY, NIH, SEC, FDA and then class action law suits. |  |
| 1/6/2022 | Jesse Brodkin | I suppose if they admit the fraud, replace all guilty and complicit parties, inform all participants that it's based on BS and throw themselves on the mercy of the court, I would not care if they ran an independently monitored P3 🙇 | https://twitter.com/jesse_brodkin/status/1479301061827612673 |
| 1/6/2022 | Jesse Brodkin | What if….. hear me out…. They are lying? It's been known to happen (Remi and Wang even have a history of it 🙄)… still want in? | https://twitter.com/jesse_brodkin/status/1479302237310656516 |
| 1/8/2022 | Adrian Heilbut | Also, the whole "curing Alzheimer's" thing is improbable, and the 15 years of preclinical data are MADE UP.<br><br>We're talking about the bullshit testimonial above with the person claiming an improvement in 28 days.<br><br>about those blots.. | https://twitter.com/Adrian_H/status/1480007438933934085 |
| 1/8/2022 | Jesse Brodkin | You need to prevent a perverse incentive for fraud, for the benefit of all AD research and patients | https://twitter.com/jesse_brodkin/status/1479941716660699136 |
| 1/8/2022 | Jesse Brodkin | You didn't address the perverse incentive. Remi is a product of this perversion, he learned from pti that one can lie to the public and get away with merely fines… look it up 🙇 | https://twitter.com/jesse_brodkin/status/1479945051652435972 |
| 1/8/2022 | Jesse Brodkin | You are missing the point, it's not the salary, it's allowing the criminal to get away with it. "He robbed the bank, but let's see what he does with the money" is not good for society, imo | https://twitter.com/jesse_brodkin/status/1479948076097974274 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 1/9/2022 | Jesse Brodkin | I can't wait for $sava presenting the medical discovery of the century, the cure for Alzheimer's, at #JPM22… Sure to be followed by big "deal" news…. Oh wait…🤣🤣 [accompanying a photograph of a Theranos device] | https://twitter.com/jesse_brodkin/status/1480283663728361497 |
| 1/9/2022 | Jesse Brodkin | It is exactly that. Here is the proof. $sava has lied to the public, CTAD, SEC and now, apparently, you in private communications. | https://twitter.com/jesse_brodkin/status/1480332813232754693 |
| 1/9/2022 | Jesse Brodkin | Makes sense, so long as everyone knows they are participating in a nonsensical charade, I'm ok with people doing what they want. It's the lying that is the problem…. Understand? | https://twitter.com/jesse_brodkin/status/1480338250971688964 |
| 1/9/2022 | Jesse Brodkin | I guess so. $sava said Wang was blinded. The Wang lab was not blinded as we showed in the emails. Therefore, $sava lied. If you can't understand that simple set of facts, then yes, you are stupid. | https://twitter.com/jesse_brodkin/status/1480340493045485573 |
| 1/9/2022 | Jesse Brodkin | They dropped SavaDX in the last update, because it was always BS 🤷 | https://twitter.com/jesse_brodkin/status/1480349649810739200 |
| 1/10/2022 | Adrian Heilbut | That is not the point here.  The point is simply that there is evidence in black and white that SAVA / Wang photoshopped images that they sent to JNeuro as "originals", and then pumped the stock based on their "erratum" | https://twitter.com/Adrian_H/status/1480688243578388480 |
| 1/10/2022 | Jesse Brodkin | $sava has (likely) been manipulating their data for years and is under investigation by sec, fda, nih and cuny for scientific misconduct | https://twitter.com/jesse_brodkin/status/1480712729660899330 |
| 1/10/2022 | Jesse Brodkin | plenty of evidence the data is not real: http://cassavafraud.com how much do you need to see before you admit that it's more likely a known liar is lying out curing AD than some mediocre failed | https://twitter.com/jesse_brodkin/status/1480723355930177536 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | scientists stumbled upon the discovery of the century and just happen to be liars too. | |
| 1/10/2022 | Jesse Brodkin | Post a pic of literally anything in your vicinity that says you are a doctor 9:40… go ahead, you can black out the name if you are ashamed of believing Simufilam isn't a scam | https://twitter.com/jesse_brodkin/status/1480731617853329411 |
| 1/11/2022 | QCM | [Quoting tweet that reads:<br><br>✅ No academic center 👇<br><br>✅ No more a Scientific Advisory Board 🙈<br><br>✅ CP, @MicrobiomDigest and others Phd $TWIT contributors showed that #Burns_Wang papers were forged 🆘<br><br>✅ @QCMFunds showed that trials were rigged.. ⚠️<br><br>✅ #FDA investigates $SAVA<br><br>OMG 🕴️🙈🙈🙈]<br><br>That sums it up rather well | https://twitter.com/QCMFunds/status/1480982411706081284 |
| 1/12/2022 | Adrian Heilbut | a lot of different people / groups seem to have been aware for over a decade that Wang was the man to call for a collaboration if you wanted experiments to miraculously work, with lots of western blots to prove it | https://twitter.com/Adrian_H/status/1481444869969223682 |
| 1/12/2022 | Jesse Brodkin | Is $sava cherry-picking respected institutions (Yale and Rush) out of their trials or are reputable institutions preserving their dignity by dropping $sava. Waiting for Remi to tell us how both are bullish indicators for the P3 trials 😂 | https://twitter.com/jesse_brodkin/status/1481239751084716037 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 1/12/2022 | Jesse Brodkin | They can't even retain a Scientific Advisory Board, and those guys are paid! $sava such an obvious scam 😐 | https://twitter.com/jesse_brodkin/status/1481253519390908419 |
| 1/12/2022 | Jesse Brodkin | I like this $sava manipulated image in response to accusations of $sava manipulating images🤣🤣 h/t Bik | https://twitter.com/jesse_brodkin/status/1481341654976057348 |
| 1/12/2022 | Jesse Brodkin | $sava @lindsaybbar  show us the receipts … lol… as if 😐 | https://twitter.com/jesse_brodkin/status/1481408237366874116 |
| 1/13/2022 | Adrian Heilbut | Wang may well be crazy, and Burns may have been gullible (but tbh I seriously doubt that).  However, they have both known for some time about serious problems in their papers, and all they have done is lie, gaslight, and attempt a cover-up.  There are no innocent explanations. | https://twitter.com/Adrian_H/status/1481703615563771910 |
| 1/14/2022 | Jesse Brodkin | 👌 My one theory is $sava is a scam | https://twitter.com/jesse_brodkin/status/1482060843500064771 |
| 1/14/2022 | Jesse Brodkin | Or leaving the cure for Alzheimer's in the hands of 4 time failure Remi and 11 mediocre shady colleagues. For the sake of the patients they should be crying the loudest for Remi's firing. Yet 😫 | https://twitter.com/jesse_brodkin/status/1482137776745291779 |
| 1/14/2022 | Patrick Markey | I might sound like a broken record but want a rigorous audit because of: physically impossible binding, several altered and duplicated mouse brain micrographs, non-existent 7nAChR antibodies, repeated photoshop edits, and terrible unscientific responses, to name just a few. | https://twitter.com/PatricioMarceso/status/1481980950452092930 |
| 1/16/2022 | Jesse Brodkin | No, I think Remi cherry-picks the "first 50" patients after he looks at the randomly distributed data to make whatever "result" he thinks will pump the stock price. | https://twitter.com/jesse_brodkin/status/1482759500776058891 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 1/16/2022 | Jesse Brodkin | Hey @JuanLerma1, clean this mess you made up. You degrade the value of everything published in your journal if you let fraud in and keep it there, even when pointed out to you 🙂 | https://twitter.com/jesse_brodkin/status/1482865859978833922 |
| 1/17/2022 | Adrian Heilbut | $SAVA is worse than Theranos | https://twitter.com/Adrian_H/status/1483101856771497988 |
| 1/17/2022 | Jesse Brodkin | $sava CEO Remi Barbier can't make it through a sentence with The New Yorker without coming off as a liar 😄 | https://twitter.com/jesse_brodkin/status/1483060986789740544 |
| 1/17/2022 | QCM | Fighting for justice to arrive, on step at the time.[14] | https://twitter.com/QCMFunds/status/1483060757411606530 |
| 1/17/2022 | QCM | Contradicting himself three times in a single sentence:<br><br>"There is zero evidence, zero credible evidence, zero proof that I've ever engaged in, nor anyone I know, has ever engaged in funny business." Remi Barbier, CEO $SAVA[15]<br><br>Kudos to the New Yorker for catching this | https://twitter.com/QCMFunds/status/1483084575387566082 |
| 1/17/2022 | QCM | IMIC just changed the description of Juana Pelegri from PhD to "candidate". Indirectly confirming that the previous description was a lie, as we highlighted in our report. I guess it's housecleaning just in case the FDA shows up (again)<br><br>This is $SAVA's main clinical center arguably | https://twitter.com/QCMFunds/status/1483155957702135809 |

---

[14] This tweet links to a profile on Jordan Thomas published in *the New Yorker*, which details his work for Bredt and Pitt and the filing of the Citizen Petition.

[15] This tweet features a GIF of Pinocchio with a growing nose.

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | For the sake of clarity, this fake PhD person was interviewed by IMIC as an "expert" in Alzheimer's diagnosis. If these people are diagnosing AD for the $SAVA study, no wonder the clinical trials end up questionable (or worse)<br><br>Enjoy IMIC interviewing her own employee as a "doctor", PhD, and expert in diagnosis and treatment of AD and also a trained clinical psychologist. Seems all fake. All we found on Pelegri was a license as an x-ray technician expired 6 years ago. https://youtu.be/Bij1md1Kq6A | |
| 1/18/2022 | Adrian Heilbut | Wang is a total fraud. All of his work is destined to be retracted.<br><br>Bordey took Burns at her word & didn't do the experiments necessary to test MoA of Simuflimflam.<br><br>Picciotto got fooled by Burns & made a major error as an editor; to her credit she partially corrected her mistake. | https://twitter.com/Adrian_H/status/1483579466760740871 |
| 1/18/2022 | Adrian Heilbut | All it would take is for you to be intellectually honest.  Or just plain honest.  But neither you, nor the SAVAges, nor Remi, Burns, nor Wang can ever be honest, because that would immediately stick a fork in the grift. | https://twitter.com/Adrian_H/status/1483590799342325762 |
| 1/18/2022 | Adrian Heilbut | There are also dozens of other Wang papers, some central to the story, some less so, but all adding to the evidence that is entire body of work is fraudulent. | https://twitter.com/Adrian_H/status/1483645453463924736 |
| 1/18/2022 | Jesse Brodkin | Did you miss this obvious fraud published in your journal: yes! | https://twitter.com/jesse_brodkin/status/1483380512844660739 |
| 1/18/2022 | Patrick Markey | It makes me sad to say, but the very fact that scientific journals have willingly become a target of financial schemes is worrying. From an evidence-based perspective it is overwhelmingly clear that the | https://twitter.com/PatricioMarceso/status/1483447262793641994 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | submitted "original" data is highly problematic, this should be acknowledged! | |
| 1/19/2022 | Adrian Heilbut | $SAVA science is a total fraud and those relating hopeful anecdotes about patients currently in the clinical trials are either fools or shills. | https://twitter.com/Adrian_H/status/1484016429770817537 |
| 1/19/2022 | Enea Milioris | $SAVA Photoshop guru Dr Wang has paper retracted due to his Western Blot Long list of co-authors left[16] | https://twitter.com/DRnotaDR/status/1483934941977137155 |
| 1/19/2022 | Patrick Markey | Yeah, that's a good point. If they really were a fraud, I think they would just straightforward tell everyone and be as open about it as possible.<br><br>Because if you run a fraud why on earth would you want to trick people into believing it? 🤔 | https://twitter.com/PatricioMarceso/status/1483939998588153862 |
| 1/20/2022 | Jesse Brodkin | icymi MOAR $sava fraud news. A clean paper retraction by a group that was unfortunate enough to collaborate with Dr Wang 🙁 | https://twitter.com/jesse_brodkin/status/1484153502482022400 |
| 1/20/2022 | Jesse Brodkin | See @JuanLerma1 it's not that hard to call a fraud a fraud… wake up and do your job 😒 | https://twitter.com/jesse_brodkin/status/1484229219974533126 |
| 1/20/2022 | Jesse Brodkin | spelled out pretty clearly here, Wang attempted to clear himself of image manipulation accusations by producing manipulated images AGAIN (cc  @JuanLerma1 @MarinaP63 ) $sava | https://twitter.com/jesse_brodkin/status/1484230455452962817 |
| 1/20/2022 | Jesse Brodkin | Clearly a cry for help from Wang for someone to come stop him from committing more fraud. In most fields this would lead to one's license to practice being revoked. | https://twitter.com/jesse_brodkin/status/1484234255693754375 |

---

[16] Includes pictures of authors of publication and accompanying quote tweet.

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 1/20/2022 | Jesse Brodkin | Why more likely? He has motive, opportunity and the means. This is the third time he has tried to fake his way out of a fraud allegation 🤷 | https://twitter.com/jesse_brodkin/status/1484257666163777543 |
| 1/20/2022 | Jesse Brodkin | Not cool to scam desperate patients, families and gullible investors 👎 Very cool to call out fraud 👍 | https://twitter.com/jesse_brodkin/status/1484350382453059588 |
| 1/20/2022 | QCM | $SAVA is slowly advancing toward its doom. It should have imploded in November, but it endured thanks to shameless market shenanigans. Now it's on its way down thanks to the efforts of dedicated scientists fighting for truth | https://twitter.com/QCMFunds/status/1484076009708302340 |
| 1/21/2022 | Adrian Heilbut | They certainly are going to claim ignorance of everything and throw Wang under the bus.  But the fake 'original' blots that Burns and Wang concocted to fool @MarinaP63 and @JuanLerma1 will be their downfall | https://twitter.com/Adrian_H/status/1484550102853160961 |
| 1/21/2022 | Enea Milioris | @CUNY Get Dr Wang an Adobe Pro licence already!!! $SAVA | https://twitter.com/DRnotaDR/status/1484497576212717572 |
| 1/21/2022 | Patrick Markey | It EXPLICITLY says that fig. 9 was the ONLY one produced by Wang. All the other stuff was performed in a different lab! The study is legit, except for Wang's part, which was faked! | https://twitter.com/PatricioMarceso/status/1484574118255149058 |
| 1/21/2022 | Patrick Markey | It looks like he has been doing this for decades and it always worked, nobody called him out. He probably has gotten used to faking results that are convenient or necessary. As was the case here. | https://twitter.com/PatricioMarceso/status/1484610194059448325 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 1/25/2022 | Jesse Brodkin | Is this the "harassment" you accuse us shorts of doing? By attacking the messenger are you conceding you have no response to the message? (The message is $sava is a fraud 😊) | https://twitter.com/jesse_brodkin/status/1485952774227566598 |
| 1/25/2022 | Jesse Brodkin | Because the company lies about their data, for starters | https://twitter.com/jesse_brodkin/status/1486130090916384769 |
| 1/27/2022 | Adrian Heilbut | You guys should get Dr. Wang to do a seminar on Photoshop tips and tricks before he leaves $SAVA | https://twitter.com/Adrian_H/status/1486917731110686720 |
| 1/27/2022 | Adrian Heilbut | It was a joke about a very specific chopping action.[17] <br><br> I've been making fun of Wang to be sure, but that is because his papers are a joke and he is a fraud.  There is nothing racist about it. (Nor do I take offense at the savants calling me hell-butt, which is much less funny.) | https://twitter.com/Adrian_H/status/1486917731110686720 |
| 1/27/2022 | Jesse Brodkin | I'm behind now, but when $sava blows-up I will make up ground with my epic dunks on the sava bulls… they will be deleting accounts in fear of the flames coming their way 😊 | https://twitter.com/jesse_brodkin/status/1486800587178094593 |
| 1/27/2022 | Jesse Brodkin | Yes, we shall focus on the sociopaths Remi, Wang, Lindsay and the cadre of enablers that made it all possible 😡 | https://twitter.com/jesse_brodkin/status/1486822024202883077 |
| 2/1/2022 | Jesse Brodkin | No we don't want gullible dupes like yourself in AD investing. It attracts fraudsters and conmen which is bad for all the companies. If you want to help AD, get out of investing and just give money to patient help groups 👍 | https://twitter.com/jesse_brodkin/status/1488691104702676996 |

---

[17] This is in reference to a YouTube video the tweet links to. Adrian appears to be referring to the method employed for chopping the human brain tissue used in Cassava's research.

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 2/1/2022 | Patrick Markey | Right. Good point. That's why it's so incredibly important to spend money and resources only on actual, real research! | https://twitter.com/PatricioMarceso/status/1488661614727696385 |
| 2/3/2022 | Adrian Heilbut | no, it's total garbage that has failed and has been recycled several times already | https://twitter.com/Adrian_H/status/1489327892756635653 |
| 2/3/2022 | Adrian Heilbut | with a history of bad actors involved | https://twitter.com/Adrian_H/status/1489328329652068353 |
| 2/3/2022 | Adrian Heilbut | The company wouldn't be a microcap running on fumes if most people already hadn't already long ago come to the conclusion that it's a failure (and scam) best left for dead, but for the occasional pump to dump on a new generation of suckers.. | https://twitter.com/Adrian_H/status/1489363684254269442 |
| 2/3/2022 | Jesse Brodkin | Here's a thought: pay reviewers, publish less garbage and retract fraud when it's found in your journal. | https://twitter.com/jesse_brodkin/status/1489243264498679812 |
| 2/3/2022 | Jesse Brodkin | Cherry-picked, that's why you never see the full data set and you get the funky baseline movements 😉 | https://twitter.com/jesse_brodkin/status/1489358054651011076 |
| 2/3/2022 | Jesse Brodkin | Cult stocks based on fraud tend to polarize people 🤷 | https://twitter.com/jesse_brodkin/status/1489414572826054658 |
| 2/3/2022 | Jesse Brodkin | I'm not an expert in criminal psychology. What I can tell you is self-admitted fraudster Dr Wang did not discover the cure for Alzheimer's. | https://twitter.com/jesse_brodkin/status/1489424628254744590 |
| 2/3/2022 | Patrick Markey | Thanks for asking. I would say the really negative aspect is probably that they don't have a legit product and faked their data. | https://twitter.com/PatricioMarceso/status/1489250043047526401 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 2/4/2022 | Jesse Brodkin | Remi figured out it's easier to pump a stock price than get a drug approved 😜 | https://twitter.com/jesse_brodkin/status/1489552518438924291 |
| 2/4/2022 | Jesse Brodkin | With this morning's official retraction, are now at 2 self-admitted scientific frauds by $sava lab scientist Wang. I wonder if the CUNY investigation will agree with Wang's confessions 🤔 | https://twitter.com/jesse_brodkin/status/1489572551642783747 |
| 2/4/2022 | Patrick Markey | Ok, sure, can't argue there. But do busy people also fake data or pretend like it's not obvious that something extremely fishy is going on when someone points to it? | https://twitter.com/PatricioMarceso/status/1489559832164188166 |
| 2/4/2022 | Patrick Markey | My real name is out there. I am not hiding it. <br> I'll admit that I perhaps have become a bit obsessed but that's mainly because this appears to be a truly egregious case of fraud! | https://twitter.com/PatricioMarceso/status/1489584239389683714 |
| 2/5/2022 | Jesse Brodkin | Wang and Remi are lying to you [accompanying GIF saying "IT'S A SCAM"] | https://twitter.com/jesse_brodkin/status/1490118225052545024 |
| 2/6/2022 | Adrian Heilbut | He fights so hard b/c they know the affinity, or lack thereof, is their Achilles heel. fM binding is provably made up of whole cloth, & as it fails it invalidates everything. No binding; no target; no drug. Fictional screens, nonsensical pharmacology, & lies in the IND and IB. | https://twitter.com/Adrian_H/status/1490506072746082305 |
| 2/7/2022 | Adrian Heilbut | The class was cancelled.  Maybe it's just because no CUNY students want to take a class from a fraud? | https://twitter.com/Adrian_H/status/1490762204831961093 |
| 2/7/2022 | Jesse Brodkin | I agree that he will probably be given an opportunity to "retire to spend more time with his family", but CUNY will still have to admit fraud or risk law suits and losing NIH funding. | https://twitter.com/jesse_brodkin/status/1490749152019496964 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 2/7/2022 | Jesse Brodkin | I don't know if it helps or hurts, I'm just here to find the truth 😊. It shows there were questions about Wang's blinding way before any shorts were viciously bullying poor Remi into "visual errors" and "all-nighters" 🐱 | https://twitter.com/jesse_brodkin/status/1490838891024117761 |
| 2/7/2022 | Jesse Brodkin | And Wang agrees with me. (The images were copied and the paper should be retracted). FYI, all you need for this scam is Wang and Remi… (plus a bunch of gullible dupes, obviously) | https://twitter.com/jesse_brodkin/status/1490859894433632258 |
| 2/7/2022 | Jesse Brodkin | There was too much fraud for the sec to handle on their own, they called for backup 😜 | https://twitter.com/jesse_brodkin/status/1490864003194966018 |
| 2/9/2022 | Jesse Brodkin | Don't forget this is a pretty serious issue as it suggests that Remi is cherry-picking OL data to produce the "amazing" cognition data (ht/ Pat) | https://twitter.com/jesse_brodkin/status/1491512209213640709 |
| 2/10/2022 | Adrian Heilbut | $SAVA remains a complete scientific fraud that is going to have its rug pulled any day, and Mr. Market knows it.. | https://twitter.com/Adrian_H/status/1491812124200517633 |
| 2/10/2022 | Adrian Heilbut | There is no drug. It is all made up. | https://twitter.com/Adrian_H/status/1491875647551160327 |
| 2/10/2022 | Patrick Markey | Thanks for asking. Doing great. You make the mistake of assuming this is mainly about money. It isn't. It's about making sure that harmful shenanigans like this don't occur as easily in the future. It should not be this easy to fool and manipulate people by commiting fraud. | https://twitter.com/PatricioMarceso/status/1491769691936903168 |
| 2/10/2022 | Patrick Markey | Hi, all good here. I'm happy if you are happy. I hope you enjoy your day and also that this all is a great learning opportunity for you and that you won't support fraudulent companies in the future. 🙏 | https://twitter.com/PatricioMarceso/status/1491912627349565441 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | Btw.: Still looking forward to that coffee one day. | |
| 2/10/2022 | QCM | Citizen's Petition denied on purely procedural grounds. FDA takes the $SAVA complaint very seriously. …and may take further action | https://twitter.com/QCMFunds/status/1491810370834550791 |
| 2/11/2022 | QCM | I just became a big fan of @Official_WSB reading the comments to this obvious, desperate pumping attempt by some $SAVA bull on gbrir chat. The comments are priceless. Thanks WSB you made my day![18] | https://twitter.com/QCMFunds/status/1492061898849853440 |
| 2/12/2022 | Adrian Heilbut | Because it is all made up. | https://twitter.com/Adrian_H/status/1492534733854679049 |
| 2/12/2022 | Adrian Heilbut | Hey Neuroscience twitter - here's a weekend challenge: what is the most egregiously nonsensical BS paper ever published in the Journal of Neuroscience  @SfNJournals? @MarinaP63  $SAVA<br><br>#neuroscience #NeuroTwitter<br><br>Here's my nomination - Can you beat it? | https://twitter.com/Adrian_H/status/1492544710191333380 |
| 2/12/2022 | Adrian Heilbut | It is complete, unadulterated bullshit, and made out of whole cloth, like everything else.<br><br>I'm still waiting for one scientist to defend it under their actual name, or propose something more outlandish from the pages of JN. Dr. Picciotto?<br><br>https://pubpeer.com/publications/80954A76304E165873FDC462B6F64B | https://twitter.com/Adrian_H/status/1492721508195700736 |

---

[18] This tweet includes a link to a Reddit thread from r/wallstreetbets on $SAVA as well as reply tweets with screenshots of posts from Reddit with inflammatory language about Cassava, *e.g.*, "It's fine if you don't wanna hear it, but I think this company is full of sh*t…"

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 2/12/2022 | Patrick Markey | Ok, I see you are trying to stay objective and neutral and really believe what you are writing.<br><br>Therefore I would ask you to review your understanding of the science.<br><br>You seriously should consider the fact that it's all made up and they are being investigated by FDA/SEC etc. | https://twitter.com/PatricioMarceso/status/1492663429190008832 |
| 2/13/2022 | Adrian Heilbut | The problem is that if he actually ran any of the experiments, nothing would work and he would not have publishable results.  The only way for him to get "good" data is to make it up in Photoshop. | https://twitter.com/Adrian_H/status/1492966836174004233 |
| 2/14/2022 | Adrian Heilbut | And the claim is that changes of all the different biomarkers in *placebo* are correlated.  So *ERRORS* are perfectly correlated, and that is somehow supposed to be a good thing & "validate" Wang's fabrications as better?  WTAF?  Can someone please explain Lindsay's logic? $SAVA | https://twitter.com/Adrian_H/status/1493231683851718670 |
| 2/14/2022 | Jesse Brodkin | It is interesting to speculate when Remi found out Wang is a fraud. One can forgive him missing some of the early obvious flags (femtomolar, a7, filamin etc…) because he is not a scientist. But at this point (post P2b fail) he knows it's a fraud and is actively involved. | https://twitter.com/jesse_brodkin/status/1493350044787003393 |
| 2/14/2022 | QCM | Ladies and gentlemen, this is egregious. This compares the analysis of $SAVA Simufilam effectiveness when performed by an external lab (black dots) vs when performed by Wang (whose comp is tied to Cassava's stock price). Wang's version looks statistically nearly impossible | https://twitter.com/QCMFunds/status/1493270623187083264 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 2/15/2022 | Jesse Brodkin | Lawrence you have missed the point entirely. When there is no effect the fact that random fluctuations across biomarkers are insanely correlated is a sign of manipulation, really really stupid and obvious manipulation. $sava | https://twitter.com/jesse_brodkin/status/1493625546108932099 |
| 2/15/2022 | Jesse Brodkin | A scam for idiots | https://twitter.com/jesse_brodkin/status/1493630102806138882 |
| 2/17/2022 | Jesse Brodkin | It looks like $sava may be doing some sketchy patient selection in their OL clinical trial... I know, it's shocking😂 | https://twitter.com/jesse_brodkin/status/1494288600904736768 |
| 2/17/2022 | Patrick Markey | Good faith question for you: Somebody is caught robbing a large sum of money from a bank. If the bank robber promises to not spend the money until it is perfectly clear that the bank can easily remain solvent, should he be allowed to keep the money and not go to jail? | https://twitter.com/PatricioMarceso/status/1494307881394520064 |
| 2/18/2022 | Adrian Heilbut | NO. Forget about the financial BS. They have good lawyers, and the payout has not triggered. The science is COMPLETELY MADE UP.  IT IS ALL 100% BS. Nothing is real. | https://twitter.com/Adrian_H/status/1494878043428564996 |
| 2/18/2022 | Jesse Brodkin | $sava fans love Open Label "data", but Remi has been hiding 2/3 of the data he has already seen. I wonder why he only shows "first 50" (hint: rhymes with berry-dicking 😂)?  refs from NIH FOIA follow | https://twitter.com/jesse_brodkin/status/1494654112603987971 |
| 2/18/2022 | Jesse Brodkin | Study protocol and enrollment updates from NIH FOIA (that's what happens when you use public money to fund your scam, Lindsay😡) | https://twitter.com/jesse_brodkin/status/1494654116659879936 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 2/19/2022 | Patrick Markey | Almost. I think it's a scam and am a bit appalled that it is taking regulatory agencies so long to act and that so many people are still defending the company. But I have learned my lesson in that those agencies apparently often can take months if not years. I was naive there. | https://twitter.com/PatricioMarceso/status/1495070571679334403 |
| 2/20/2022 | Adrian Heilbut | the @US_FDA food people are a lot more on the ball than the drug people | https://twitter.com/Adrian_H/status/1495543875036975107 |
| 2/22/2022 | Jesse Brodkin | $sava fraud Wang | https://twitter.com/jesse_brodkin/status/1496231863865782283 |
| 2/22/2022 | Adrian Heilbut | not many quite at this level, but BioCryst in the 90s is an interesting comparison<br><br>but there was a whistleblower on the inside..<br><br>https://baltimoresun.com/bal-te.research24jun24-story.html<br><br>..paging Dr. Kupiec.. $SAVA | https://twitter.com/Adrian_H/status/1496324913891844099 |
| 2/23/2022 | Adrian Heilbut | Wang made up the papers.<br><br>Lindsay applied for the NIH grants.<br><br>Remi signed off on the SEC filings and sent the press releases.<br><br>Everyone will get their day in court. | https://twitter.com/Adrian_H/status/1496370551136399361 |
| 2/25/2022 | Adrian Heilbut | Because they're a bunch of deluded liars saying whatever they think a bunch of dumber deluded liars might believe. | https://twitter.com/Adrian_H/status/1497330863297552388 |
| 2/28/2022 | Jesse Brodkin | Because it's total BS, and always has been. | https://twitter.com/jesse_brodkin/status/1498436242035335168 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 3/1/2022 | Adrian Heilbut | It's not odd.  They won't throw him under the bus until they absolutely have to.  As soon as Wang falls, all of their "science" evaporates.  Only after the science collapses will SAVA turn and blame him. | https://twitter.com/Adrian_H/status/1498765213914611715 |
| 3/1/2022 | Adrian Heilbut | He [Remi] knows how not to get caught breaking the rules.<br><br>PS. They probably did enroll and dose a handful of patients in the P3.  We do not know that what they said about that was untrue, and I don't understand why so many people obsess over that point. | https://twitter.com/Adrian_H/status/1498782062622486530 |
| 3/2/2022 | Adrian Heilbut | am I?  Could you remind me?  I thought I was on the record saying Wang is full of it & everything about Simufilam was made up of whole cloth.<br><br>Has Wang done legit research? Pre-2000? Has he done a few real expts? Sure. He needs to run Westerns to get diverse bands to Photoshop. | https://twitter.com/Adrian_H/status/1499185731960553473 |
| 3/2/2022 | Jesse Brodkin | $sava data hiding scheme (updated from 10k). Remi has seen all the data. I wonder why he hasn't shown it to investors 🤔 | https://twitter.com/jesse_brodkin/status/1498996080763195392 |
| 3/3/2022 | Adrian Heilbut | Wang can't even get it right *with* photoshop. | https://twitter.com/Adrian_H/status/1499541848309837825 |
| 3/3/2022 | Adrian Heilbut | Meanwhile, NIH @NIHAging happily funds completely fraudulent science from $SAVA. | https://twitter.com/Adrian_H/status/1499598571611594755 |
| 3/4/2022 | Adrian Heilbut | because it's just another typo, also the whole thing is entirely made up | https://twitter.com/Adrian_H/status/1499920446984265734 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 3/5/2022 | Adrian Heilbut | Typically, a biotech is not a soup-to-nuts scientific charade. $SAVA | https://twitter.com/Adrian_H/status/1500187694827196417 |
| 3/5/2022 | Adrian Heilbut | This is about more than just one made-up, billion-dollar paper. Journal editors & reviewers are systematically refusing to do their jobs. They dump responsibility on flawed "AI" systems instead of using their eyes & common sense or reading & comprehending the science (fiction). | https://twitter.com/Adrian_H/status/1500205664848658434 |
| 3/5/2022 | Adrian Heilbut | It's also about SCIENTIFIC institutions dismissing scientific expertise, arguments & data, & making decisions based ONLY on minimizing liability, politics, laziness, & cowardice<br><br>The same disease that led to government ignoring science has infected the machinery of science itself | https://twitter.com/Adrian_H/status/1500207849057697793 |
| 3/5/2022 | Adrian Heilbut | It's also about total contempt for anybody challenging the existing power structures and in-group of science.<br><br>It apparently doesn't even matter if the person raising concerns is a bona fide world expert like @MicrobiomDigest | https://twitter.com/Adrian_H/status/1500216292376260608 |
| 3/5/2022 | Adrian Heilbut | What exactly are you saying?  I'm not working for anyone.  I have disclosed my position.  I'm biased.  I'm also correct. | https://twitter.com/Adrian_H/status/1500221586921689095 |
| 3/5/2022 | Adrian Heilbut | Wang and $SAVA will probably just try to blame his @CUNYNeuro postdocs and former grad students: Kuo-Chieh Lee, Zhe Pei, Amber Khan and Kalindi Bakshi<br><br>Unfortunately, the common denominator in this 20-year mess is Dr. Wang himself. | https://twitter.com/Adrian_H/status/1500307538063110147 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 3/6/2022 | Adrian Heilbut | He [Dr. Wang] might be aware of the fraud, yet still not acknowledge to himself that his results aren't real.  It's complicated.<br><br>You should read about Erin Potts-Kant, Anil Potti (& Nevins), Woo Suk Hwang, Piero Anversa, Elias Alsabti, Vijay Soman (& Philip Felig)<br><br>Happens regularly. $SAVA | https://twitter.com/Adrian_H/status/1500586677097701377 |
| 3/6/2022 | Adrian Heilbut | And in every case, they deny, deny, deny for YEARS before it blows up and the truth comes out.  And the denials and attempts at cover-ups by the senior people only increase the ultimate damage. | https://twitter.com/Adrian_H/status/1500588636609425412 |
| 3/6/2022 | Adrian Heilbut | This [simufilam] is never going to get approved, because there is no there there and there is a limit to what can be made up, but that is years out and not the battle being fought. | https://twitter.com/Adrian_H/status/1500692453371879425 |
| 3/8/2022 | Adrian Heilbut | Do the individuals on the Editorial Board of a journal share responsibility for the content of the journal?  Should they pay attention & care when their journal publishes completely fabricated nonsense?<br><br>https://journals.elsevier.com/neurobiology-of-aging/editorial-board<br><br>Asking for a friend.  @MicrobiomDigest  $SAVA | https://twitter.com/Adrian_H/status/1501180828272975872 |
| 3/8/2022 | Adrian Heilbut | Here's the problem, in case you STILL don't get it: in the paper, Wang and $SAVA were claiming that the pairs of images were derived from DIFFERENT MICE that had undergone DIFFERENT TREATMENTS, sacrificed four months apart.<br><br>In other words: they are LIARS, and it is ALL MADE UP | https://twitter.com/Adrian_H/status/1501364496132104192 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 3/8/2022 | Adrian Heilbut | This paper is CENTRAL to Simufilam and was included in the IND and the ph2 and ph3 investigator brochure.  The image duplications are just the tip of the iceberg; almost every experiment in the paper has clear evidence of fabrication.<br><br>This paper WILL go down, and with it, $SAVA | https://twitter.com/Adrian_H/status/1501366846158786563 |
| 3/8/2022 | Adrian Heilbut | I'm sure that members of their Editorial board and other senior scientists are ready to step up to the plate and call out scientific misconduct, right?<br><br>https://journals.elsevier.com/neurobiology-of-aging/editorial-board<br><br>@KarlHerrup @markrcookson1 @GiovanniFrisoni @bush_professor @FrankLaFerla @Pasing01 @NIHAging @IRPatNIH | https://twitter.com/Adrian_H/status/1501369724625686534 |
| 3/8/2022 | Adrian Heilbut | I think $SAVA is going to be one of those once-in-a-decade scandals that results in congressional investigations and new laws<br><br>@HollyLynchez @SteveJoffe @MichelleNMeyer @pzettler @GovindPersad @lietzan | https://twitter.com/Adrian_H/status/1501395842632237060 |
| 3/8/2022 | Adrian Heilbut | Another BEAUTIFUL analysis by Gonaxis quadrilateralis on Pubpeer to quantify the painfully obvious image duplication in Wang 2017, first noted by @MicrobiomDigest and @PSBROOKES<br><br>Sometimes a picture is worth a thousand words. $SAVA<br><br>https://pubpeer.com/publications/80DD10169D3C375C5828BC2711A49B<br><br>cc: @KarlHerrup<br><br>Here's the problem, in case you STILL don't get it: in the paper, Wang and $SAVA were claiming that the pairs of images were | https://twitter.com/Adrian_H/status/1501366846158786563 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | derived from DIFFERENT MICE that had undergone DIFFERENT TREATMENTS, sacrificed four months apart.<br><br>In other words: they are LIARS, and it is ALL MADE UP<br><br>This paper is CENTRAL to Simufilam and was included in the IND and the ph2 and ph3 investigator brochure.  The image duplications are just the tip of the iceberg; almost every experiment in the paper has clear evidence of fabrication.<br><br>This paper WILL go down, and with it, $SAVA | |
| 3/8/2022 | Adrian Heilbut | I think $SAVA is going to be one of those once-in-a-decade scandals that results in congressional investigations and new laws<br><br>@HollyLynchez @SteveJoffe @MichelleNMeyer @pzettler @GovindPersad @lietzan | https://twitter.com/Adrian_H/status/1501395842632237060 |
| 3/9/2022 | Adrian Heilbut | This isn't the kind of error (like simply swapping panels) that someone could make accidentally.  And it happened at least twice; these pairs are just the ones where they were sloppy enough to be caught.<br><br>What it shows is THEY DID NOT DO THE EXPERIMENT THEY SAID, AND ARE LIARS. | https://twitter.com/Adrian_H/status/1501611252417708035 |
| 3/9/2022 | Adrian Heilbut | Wang and Burns are the greatest scientific partnership since Pinky and the Brain.  $SAVA | https://twitter.com/Adrian_H/status/1501639140676411396 |
| 3/9/2022 | Jesse Brodkin | 🙄 CUNY will find that Wang's entire career littered with fraud or risk all future NIH funding for the university. Soon. | https://twitter.com/jesse_brodkin/status/1501616769206824960 |
| 3/9/2022 | Jesse Brodkin | Two lying hucksters teamed up to scam some morons is a lot more believable than some mediocre scientist stumbled upon the find of | https://twitter.com/jesse_brodkin/status/1501620672002506756 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | the century and garnered zero interest from the scientific community or pharma. | |
| 3/9/2022 | Jesse Brodkin | You have it backwards. As soon as a major discovery is made there is a rush of curious (and skeptical) scientists to replicate and extend the finding. Business-wise, pharma is famous for piling on with me-too drugs. This scam is so silly pros don't even want to stoop to discuss. | https://twitter.com/jesse_brodkin/status/1501625066009899017 |
| 3/9/2022 | Jesse Brodkin | Wang admitted he submits fraudulent work last month (self-retracted a paper based on his contribution). This exact (FLNA) same "discovery" 13 hrs ago claimed to block morphine tolerance… how'd that work out?  You guys are dupes round 2. doi:10.1371/journal.pone.0004282 | https://twitter.com/jesse_brodkin/status/1501631952075567117 |
| 3/9/2022 | Jesse Brodkin | That "little rumor" is called a stock pump, was executed by Remi and motivated by the unique compensation scheme he set up. This is not mastermind stuff 🙄 | https://twitter.com/jesse_brodkin/status/1501632595297288193 |
| 3/9/2022 | Jesse Brodkin | It's totally rational if your plan is to pump the stock price on the way to ultimately failing to make a drug (like he did with Pain Therapeutics). What is crazy is to hold the stock once you know this 🤦 | https://twitter.com/jesse_brodkin/status/1501642078517874688 |
| 3/9/2022 | Jesse Brodkin | Remi has never made money he's only spent and pocketed investor's money $sava will be no exception. | https://twitter.com/jesse_brodkin/status/1501647879252938757 |
| 3/9/2022 | Jesse Brodkin | Is rotate, alter contrast and stretch merely sloppy or is that evidence of intent to deceive? | https://twitter.com/jesse_brodkin/status/1501650675578646532 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 3/10/2022 | Adrian Heilbut | you want to talk about research ethics, have a look at this lovely experiment, all done in the service of setting up Dr, Wang to fabricate biochemistry experiments<br><br>@GradCenterBio @CUNYNeuro @HamiltonCollege $SAVA<br><br>https://pubpeer.com/publications/DBE94DCFD3B1DFA8DA0D333 7C4AD35 | https://twitter.com/Adrian_H/status /1501970516604825603 |
| 3/10/2022 | Adrian Heilbut | Many in vivo experiments absolutely need to be done and are the only way to study disease and expand biological knowledge, but Wang's fabrications and biological fantasies are an insult to the rats that they literally tortured here.<br><br>@peta @PCRM | https://twitter.com/Adrian_H/status /1501974999204253699 |
| 3/11/2022 | Adrian Heilbut | that would require doing actual R&D<br><br>easier to just have Wang make something up | https://twitter.com/Adrian_H/status /1502339476529549323 |
| 3/12/2022 | Adrian Heilbut | the Potti history is worth a re-read, as we wait for CUNY to come clean  $SAVA @hoauyanwang @lindsaybbar | https://twitter.com/Adrian_H/status /1502828180188835843 |
| 3/13/2022 | Adrian Heilbut | does anyone in the @CUNYNeuro @GradCenterBio @Gcsciences @CUNYResearch @asrc_gc administration care about their reputation?<br><br>@Elikhtik @orieshafer @susana_mingote @MaralTajerian @pinarayata | https://twitter.com/Adrian_H/status /1503059524957134850 |
| 3/13/2022 | Adrian Heilbut | Remember though, this is ultimately about putting an imaginary drug into real Alzheimer's patients, as well as potential securities fraud.  It is not just about some old western blots in papers nobody ever read. | https://twitter.com/Adrian_H/status /1503096923342921730 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 3/13/2022 | Adrian Heilbut | Ultimately it doesn't matter because this is not something that will be decided by public opinion (nor should it be).  People do enjoy reading about grifters and cons after the facts come out.. but I'm not holding my breath for a @nypost story about western blots | https://twitter.com/Adrian_H/status/1503107246988967938 |
| 3/13/2022 | Adrian Heilbut | Anyone still working for Remi or Wang at this point is either complicit, delusional, or stupid.  People making comments based on a New Yorker article are one thing, but those working on the inside are a different story. | https://twitter.com/Adrian_H/status/1503111496225759248 |
| 3/13/2022 | Adrian Heilbut | Almost everyone at $SAVA is "management" — they have almost no operational people just doing work.  The CROs working for them have plausible deniability, but it is not going to be a great look when it blows up.  As for Wang's lab, anyone left should know better and is complicit. | https://twitter.com/Adrian_H/status/1503124018274222090 |
| 3/14/2022 | QCM | Amazed this company is still around | https://twitter.com/QCMFunds/status/1503425160321417223 |
| 3/15/2022 | Adrian Heilbut | People can debate methods & adequacy of controls, or if specific fabricated figures are essential to the main findings of the report.  But when the key conclusions of the paper are self-contradictory, there will be no more weaseling or faking originals. Reductio ad absurdum. $SAVA | https://twitter.com/Adrian_H/status/1503920351297814528 |
| 3/15/2022 | Jesse Brodkin | WTF Adrian, are you suggesting Wang faked foundational experiments with a basic misunderstanding of pharmacology and nobody at $sava or any of the peer reviewers or journal editors picked up on this for the last 5 years?!! 😵 | https://twitter.com/jesse_brodkin/status/1503798922195746818 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 3/16/2022 | Patrick Markey | Clinical fraud is a very serious offense, even if those commiting it tell themselves they aren't hurting anyone, so they can sleep at night.<br><br>In truth they're actively obstructing finding a cure and ultimately making the situation worse for everyone suffering from the disease!!! | https://twitter.com/PatricioMarceso/status/1504105509103747073 |
| 3/16/2022 | Adrian Heilbut | They tried several times to get their latest fabricated 2b pre-print published, but it appears that reviewers finally wised up and Lindsay has given up, and it has been languishing on researchsquare for a year. | https://twitter.com/Adrian_H/status/1503984675433459712 |
| 3/16/2022 | Adrian Heilbut | the waste thing was a bit of a joke.  We already know they could not have done the experiment they claimed based on the reaction volumes.<br><br>They made up the data, and put CPM numbers  that aren't consistent with 3H.<br><br>They're still going to keep claiming it was a typo or something. | https://twitter.com/Adrian_H/status/1504286723701977090 |
| 3/16/2022 | Adrian Heilbut | curiously, Wang did a better job in his original paper claiming Naloxone binding to FLNA.. the counts for radioligand binding experiments there are in the ballpark of reality. (He was either more careful about making things up or measuring something else) | https://twitter.com/Adrian_H/status/1504287916356476930 |
| 3/16/2022 | Adrian Heilbut | nice to know that you care about whether any of the "science" is real or whether they are putting a fake drug into patients | https://twitter.com/Adrian_H/status/1504301095170068482 |
| 3/17/2022 | Jesse Brodkin | "We" are some Twitter friends that have been trying to expose Cassava and Wang as frauds. You can be one too😀. All you have | https://twitter.com/jesse_brodkin/status/1504481360504786945 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | to do is tweet some new observation about sava fraud and you are in the club 😎 | |
| 3/22/2022 | Jesse Brodkin | first of many dominoes to fall on $sava mountain of fraud... CUNY ruling right around the corner 😊 | https://twitter.com/jesse_brodkin/status/1506341780782034952 |
| 3/22/2022 | Jesse Brodkin | I mean that's a lot of "errors" to make without intending to 🙄…. Maybe they were *just* "visual errors", typos, fatigue and accidents…but given $sava prior pattern of behavior I find that highly unlikely 😒 | https://twitter.com/jesse_brodkin/status/1506344518769156098 |
| 3/22/2022 | Adrian Heilbut | Problem is if you cannot trust the pharmacology or efficacy data they have generated, how can you trust what they reported about safety? | https://twitter.com/Adrian_H/status/1506363272387342337 |
| 3/22/2022 | Adrian Heilbut | Is there any practical approach to request patent re-examination for a case of fraud, rather than prior art or interference? | https://twitter.com/Adrian_H/status/1506378844697210890 |
| 3/22/2022 | Adrian Heilbut | Wang is indeed sort of brilliant and there is a certain consistency in his fantasies over the last 20 years.  And Lindsay is a very good writer and editor who knows exactly how things need to sound to get past reviewers. | https://twitter.com/Adrian_H/status/1506380213181202442 |
| 3/22/2022 | Adrian Heilbut | If someone writes a paper (many papers) which contain "errors" or fabrications in every figure, you can no longer believe anything in the paper.  You know that they are incompetent, lying to you or both.<br><br>Incompetent liars are not allowed to put drugs into humans.  Full stop. | https://twitter.com/Adrian_H/status/1506382855844372486 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 3/22/2022 | Adrian Heilbut | We have explained in great detail the specific reasons that Simufilam does not and cannot work, and why we know the evidence that it "might work" was made up by Wang and $SAVA<br><br>https://cassavafraud.com/docs/SAVAReport_Deck_2021_11_03.pdf<br><br>https://cassavafraud.com/docs/SAVAReport_Nov2_Final_links.pdf | https://twitter.com/Adrian_H/status/1506383324402655236 |
| 3/22/2022 | Adrian Heilbut | The most palatable way for CUNY to protect CUNY here is for CUNY to come clean and clean house ASAP.  Just saying.. | https://twitter.com/Adrian_H/status/1506410243126927360 |
| 3/24/2022 | Enea Milioris | $SAVA bonus structure *was* entirely about stock price and nothing to do with clinical milestones and Seth here is moralising about helping patients | https://twitter.com/DRnotaDR/status/1506870230882177026 |
| 3/24/2022 | Patrick Markey | Ha, I would have said that you're certainly a virgin, but that's not true, you are being f***ed regularly by your favorite company. | https://twitter.com/PatricioMarceso/status/1507056360176955412 |
| 3/24/2022 | Adrian Heilbut | For those interested, here are all 500 pages of a FOIL response from CUNY / CCNY about $SAVA and Dr. Wang<br><br>There will be no secrets in the end, nor will there be any more misinformation based on selective cut-and-paste (though that is Wang's specialty..)<br><br>https://cassavafraud.com/docs/FOIA/1_CUNY_Revised_FOIL_Request_with_Redactions.pdf | https://twitter.com/Adrian_H/status/1507031262606856201 |
| 3/24/2022 | Adrian Heilbut | At your service.  Here's the $SAVA Ph3 Investigator's Brochure, showing how the clinical charade critically depends on results from flawed and made-up papers that now have editorial Expressions of Concern hanging over them. | https://twitter.com/Adrian_H/status/1507096496361115652 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 3/29/2022 | Jesse Brodkin | Looks like $sava has canceled their fireside chat with bottom-feeding Maxim group 🙄… if Remi can't handle softballs from corporate fluffers I wonder how he'll hold up on the stand 🤣 | https://twitter.com/jesse_brodkin/status/1508839020301848583 |
| 3/29/2022 | Jesse Brodkin | $sava is too sketchy for Maxim 😆 yeesh, that's bad 🤣 | https://twitter.com/jesse_brodkin/status/1508964284134567941 |
| 3/29/2022 | Jesse Brodkin | Sharing a lineup with a MC<$100m panel is too much pressure for $sava because Remi can't answer a single question without further incriminating himself 😡 | https://twitter.com/jesse_brodkin/status/1508968128969158673 |
| 3/30/2022 | Adrian Heilbut | BOOM!<br><br>This paper was Wang's original sin underlying ALL of the $SAVA nonsense -- the claim that Naloxone binds to Filamin-A.  It is bogus, and now retracted.<br><br>IT IS ALL MADE UP.  THEIR DRUG DOES NOT BIND A TARGET AND COULD NOT HAVE BEEN DISCOVERED AS DESCRIBED IN THEIR PATENTS. | https://twitter.com/Adrian_H/status/1509241303732731905 |
| 3/30/2022 | Adrian Heilbut | and Wang / Burns $SAVA were caught red-handed sending more faked "original" blot images to @PLOSONE, just like they initially bamboozled @SfNJournals @MarinaP63 and @JuanLerma1 @ELSneuroscience | https://twitter.com/Adrian_H/status/1509244697444814851 |
| 3/30/2022 | Adrian Heilbut | This is the beginning of the end for $SAVA.  It is going to be much easier for @CUNYResearch @GC_CUNY @CUNY as well as the other more cowardly journals to take appropriate action now, and all will be revealed. | https://twitter.com/Adrian_H/status/1509249134016016384 |

| Date | Author | Statement | Link |
|---|---|---|---|
| 3/30/2022 | Adrian Heilbut | Arthur, it is all made up.  From mechanism to biomarkers to cherry-picked cognitive nonsense from the sketchiest "clinic" in South Florida.  Keep fooling yourselves, but this is the beginning of the end. | https://twitter.com/Adrian_H/status/1509305012320624641 |
| 3/30/2022 | Adrian Heilbut | Hey Arthur - I know you're a science expert now, but I have a legal question for you. Suppose somebody made up data, sent it to a journal, then halted the stock & sent out a press release, and the stock briefly doubled.  Do you think there might be a securities fraud case there? | https://twitter.com/Adrian_H/status/1509325669217484800 |
| 3/30/2022 | Enea Milioris | $SAVA foundational paper is Good thing they didn't rely on it for clinical trials and NIH grants | https://twitter.com/DRnotaDR/status/1509252438716473354 |
| 3/30/2022 | Jesse Brodkin | See @MarinaP63 @JuanLerma1 it's not that hard to do the right thing.. and you don't end up looking like a silly dupe either. | https://twitter.com/jesse_brodkin/status/1509251261509611521 |
| 3/31/2022 | Jesse Brodkin | Just FTR, in "explaining" a rotated and duplicated image they say they made TWO errors; the first image was wrong, second was rotated 😊 So in first submission they "accidentally" copied, rotated and pasted the wrong image… 😒.. and @ELSneuroscience believed this 😊 WOW | https://twitter.com/jesse_brodkin/status/1509584029745651729 |
| 3/31/2022 | Jesse Brodkin | But there were absolutely no "accidental" errors in any of the calculations and the data is completely unchanged 🔥sure guys 😊 | https://twitter.com/jesse_brodkin/status/1509585427199578129 |
| 4/2/2022 | Patrick Markey | Go ahead, try it out & play around with an imaging software of your choice. You could easily find out that what I'm saying is true, but you are afraid of the truth! You'd have to acknowledge you have been advertising fraud all along, and you can't find it in yourself to do that. | https://twitter.com/PatricioMarceso/status/1510439479047331842 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 4/2/2022 | Adrian Heilbut | The study is nonsense, the biochemistry is 100% made up, & the investigators have proven, in black & white on paper, that they are completely dishonest, unapologetic liars.<br><br>And one casts aspersions, not dispersions.  The only thing being dispersed around here is Wang's bullshit. | https://twitter.com/Adrian_H/status/1510349774834348035 |
| 4/2/2022 | Adrian Heilbut | Please read the pubpeer comments.  The science is wrong.  Several of the experiments described are *impossible* and make no sense.  In fact, the paper is not even wrong; it is fiction.  It is not science, and the authors are not acting as scientists $SAVA | https://twitter.com/Adrian_H/status/1510351351536046084 |
| 4/2/2022 | Adrian Heilbut | Read between the lines, Sean.<br><br>Dr. Bik looks at a LOT of papers, Sean, and she wisely abstains from making specific accusations about everyone's motives.<br><br>But in this particular case, plenty of others have seen enough to call it out as the fraud and scientific misconduct it is. | https://twitter.com/Adrian_H/status/1510355158726848518 |
| 4/2/2022 | Adrian Heilbut | Peril is what scientists may find themselves in when they are caught red-handed fabricating data and lying about it, especially when they are heads of departments or when they got federal funding to do their "research" | https://twitter.com/Adrian_H/status/1510360345034072064 |
| 4/2/2022 | Adrian Heilbut | No, most scientists are not serial fraudsters.  Wang is. | https://twitter.com/Adrian_H/status/1510369544921047043 |
| 4/4/2022 | Jesse Brodkin | The 2 Wang and Burns (SVP $sava) retractions have a curious note saying Wang still stands by the findings, but not one for Burns😕 Maybe Burns' lawyers have SEC considerations that Wang's do not 🧑‍💼 | https://twitter.com/jesse_brodkin/status/1510957462559637509 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 4/4/2022 | Jesse Brodkin | Someone help me out; does this look like a copy-paste with intention to deceive? @lindsaybbar @MarinaP63 @JuanLerma1(h/t @hoauyanwang $sava) | https://twitter.com/jesse_brodkin/status/1511082484892676103 |
| 4/5/2022 | Jesse Brodkin | $sava fireside: "it's too soon to talk about SavaDX milestones", but last year we were told clinical validation study coming 2021. Similar story with a "non-dilutive deal"… speaks to Remi's pattern of misleading investors.. ofc still clinging the BIG LIE of Simufilam | https://twitter.com/jesse_brodkin/status/1511358877241118721 |
| 4/5/2022 | QCM | $SAVA CEO not mentioning recent critical papers retractions by Wang during the fireside talk[19] | https://twitter.com/QCMFunds/status/1511339049096822788 |
| 4/6/2022 | Jesse Brodkin | They will wait for the CUNY internal investigation to complete, then review and do their own, then issue administrative actions, up to and including lifetime | https://twitter.com/jesse_brodkin/status/1511693248842158090 |
| 4/7/2022 | Jesse Brodkin | Looks like Remi done let the cat out of the bag in his Fireside. $sava CEO admits Cherry-picked OL data may not be "valid" or "accurate" 🙄… maybe his lawyers are finally exerting some influence. | https://twitter.com/jesse_brodkin/status/1512039586691756040 |
| 4/7/2022 | Jesse Brodkin | $sava has been living on pumpy selective releases of OL data for 18 months. But ever since SEC, NIH and FDA scrutiny Remi has grown bashful. Odd 🤔 considering we know from the OL protocol he's got the "data" | https://twitter.com/jesse_brodkin/status/1512092792885067777 |
| 4/7/2022 | Jesse Brodkin | If you are still gullible enough to be in $sava, here is a graph to help you estimate when they will have all their sites "recruiting"… mind | https://twitter.com/jesse_brodkin/status/1512101034247741443 |

---

[19] This tweet includes a GIF that says, "FEEL LIKE THERE'S AN ELEPHANT IN THE ROOM."

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | you they may be "paused" (which would explain "lumpy" 60 enrollment only .25 enrolled per site per month 🤷) | |
| 4/7/2022 | Jesse Brodkin | If I was not a fraud; I would be out every day defending my work, replicating my experiments and answering all comers. If I had been lying for 20 years; I would stay quiet, hide at home and retire as part of a negotiation with CUNY. | https://twitter.com/jesse_brodkin/status/1512187504920780809 |
| 4/7/2022 | Patrick Markey | Hey, Vegan, you are confusing a tiny mishap with faking data for over 20 years, in more than 30 publications and thereby likely commiting securities fraud and insider trading. So, yes, a "little slap on the wrist" would be completely inappropriate!!!<br><br>Are you really this naive? | https://twitter.com/PatricioMarceso/status/1512192575431749641 |
| 4/8/2022 | Adrian Heilbut | Anyone have any guesses about why the City University of New York @CUNY might have needed to retain Arnold & Porter starting last year?  The timing is curious.  $SAVA @adamfeuerstein @joewalkerWSJ @davidamichaels | https://twitter.com/Adrian_H/status/1512524557172850693 |
| 4/8/2022 | Adrian Heilbut | CUNY has fired people and settled with the government for much less than is at stake with Dr. Wang and $SAVA | https://twitter.com/Adrian_H/status/1512600260186628098 |
| 4/8/2022 | Adrian Heilbut | This is what happened the last time a CUNY professor was the target of a DOJ investigation. $SAVA<br><br>https://nytimes.com/2018/05/31/nyregion/medgar-evers-college-certificates.html | https://twitter.com/Adrian_H/status/1512621445406511111 |
| 4/8/2022 | Adrian Heilbut | Ultimately, even their incompetent board are not going to incinerate $200m to preserve Lindsay's pride. | https://twitter.com/Adrian_H/status/1512644689077358594 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 4/9/2022 | Jesse Brodkin | Like all things $sava, the SAB saga:<br>1. It was never legit<br>2. Called-out<br>3. Sava "fixes"<br>4. Even that is a lie | https://twitter.com/jesse_brodkin/status/1512740862861664256 |
| 4/9/2022 | Jesse Brodkin | $sava not having a 9mo interim readout with effect sizes like this (and statistical significance with N=50) is practically medical and definitely statistical malpractice (unless they know it's BS 😉) | https://twitter.com/jesse_brodkin/status/1512815021436411904 |
| 4/9/2022 | Jesse Brodkin | I'm guessing they sold their names, but now that it's obviously a scam the cost to their reputations (what's left of them) is too high and they want out. Never Forget the $sava SAB 🦴 | https://twitter.com/jesse_brodkin/status/1512823295057485830 |
| 4/9/2022 | Jesse Brodkin | Hunting corporate fraudsters got me distracted 😉 | https://twitter.com/jesse_brodkin/status/1512888044654845965 |
| 4/13/2022 | Adrian Heilbut | Dr. Wang is a wizard with Adobe Illustrator too. | https://twitter.com/Adrian_H/status/1514254687209467910 |
| 4/18/2020 | Adrian Heilbut | this article is excellent, but $SAVA is even worse  than it seems and this is just the start.. see http://cassavafraud.com for all the sordid details | https://twitter.com/Adrian_H/status/1516209410544214020 |
| 4/18/2022 | Adrian Heilbut | but multi-decade scientific frauds and completely fabricated data in IND submissions to the FDA are much less common, and that is what this is | https://twitter.com/Adrian_H/status/1516212420926132230 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 4/18/2022 | Adrian Heilbut | Remi has kept up the charade for 22 years. | https://twitter.com/Adrian_H/status/1516254200363204608 |
| 4/18/2022 | Jesse Brodkin | Well the New York Times has (finally) taken on the colossal $sava fraud story 👍<br><br>Chapter 1: | https://twitter.com/jesse_brodkin/status/1516229157549912064 |
| 4/18/2022 | Jesse Brodkin | They could have hit the moral evil of the $sava story a little harder, how manipulative this fraud is of vulnerable patients, how terrible this is for investment in AD research and how this casts doubt on future Alzheimer's findings, good start NYT, but pick up your game for CH2 | https://twitter.com/jesse_brodkin/status/1516232639799123968 |
| 4/18/2022 | Jesse Brodkin | Thanks @apoorva_nyc for bringing this important story to your readers. I hope you will stick with this and highlight the victims and the societal harm this company is causing as you follow up. | https://twitter.com/jesse_brodkin/status/1516234315566252035 |
| 4/19/2022 | Adrian Heilbut | also ignores broader 20-year scientific fraud at CUNY involving many collaborators, lack of CUNY oversight, crazy IP policy, SAB enablers, CUNY inaction, coming False Claims cases, FDA IND evaluation fail, NIH review fail, journal & University coverups, and securities fraud $SAVA | https://twitter.com/Adrian_H/status/1516374076633268230 |
| 4/19/2022 | Adrian Heilbut | Unfortunately, CUNY actually has not yet taken Wang away from his lab or Photoshop | https://twitter.com/Adrian_H/status/1516415738961178642 |
| 4/19/2022 | Adrian Heilbut | @CUNY @CUNYNeuro @GradCenterBio @CityCollegeNY @CUNYResearch @GC_CUNY @ChancellorCUNY @EDNYnews @CunyMedicine | https://twitter.com/Adrian_H/status/1516428977514201090 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | Do you have anything to say about Dr. Wang's long (and ongoing) scientific fraud at CUNY and $SAVA?  How can you stay silent?<br><br>@MelissaKleinNYP @TamarLapin @cayla_bam | |
| 4/19/2022 | Adrian Heilbut | Is CUNY really only willing to curtail scientific misconduct on its campuses when its hand is forced by the Justice Department? | https://twitter.com/Adrian_H/status/1516430057132208130 |
| 4/19/2022 | Adrian Heilbut | same with Wang.  He is crazy and crooked and sloppy, but no fool. | https://twitter.com/Adrian_H/status/1516487342072205315 |
| 4/19/2022 | Adrian Heilbut | it is all premeditated, but he still got sloppy with photoshop | https://twitter.com/Adrian_H/status/1516491651295985668 |
| 4/19/2022 | Adrian Heilbut | All of Wang's BINDING data (and it is still BINDING, and was described as such, whether there are more than two reactants, or one of them changes conformation) was completely made up.<br><br>Basic kinetics and thermodynamics still apply, and there is no magic here, only lies and liars. | https://twitter.com/Adrian_H/status/1516526225602367491 |
| 4/19/2022 | Adrian Heilbut | It's not just unverified preclinical data -- though not everyone wants to say it yet, in this instance, it was almost entirely made up.<br><br>The data submitted in support of an IND to do clinical trials is supposed to be carefully scrutinized by FDA, but they missed all the problems. | https://twitter.com/Adrian_H/status/1516534756703457282 |
| 4/19/2022 | Adrian Heilbut | No, because examining their papers led me to believe their data and MoA was entirely made up. | https://twitter.com/Adrian_H/status/1516547237618360320 |
| 4/19/2022 | Jesse Brodkin | This was $sava and accompanied by a stock halt… I think I could get a jury to convict on market manipulation (with intent)…maybe | https://twitter.com/jesse_brodkin/status/1516472024767422464 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | not a slam-dunk, but close enough to force Remi into a deal with jail time 😐 | |
| 4/19/2022 | Jesse Brodkin | Yes there is a misconduct investigation of $sava Wang (cc: @apoorva_nyc) and it looks like the CUNY scientists think there is good reason to find fraud… let's see if the "leaders" at @CUNY can figure this one out 🙁 | https://twitter.com/jesse_brodkin/status/1516566336666619905 |
| 4/19/2022 | Jesse Brodkin | You haven't argued anything. All our points are uncontested by either you or $sava, it's pathetic. | https://twitter.com/jesse_brodkin/status/1516584760079896580 |
| 4/19/2022 | QCM | Glad this story is finally getting the attention it deserves. Patients may have been suffering needlessly, public money may have been wasted and we then the usual mockery of the capital markets by bad actors. But you can't fool everyone all the time…[20] | https://twitter.com/QCMFunds/status/1516280583781036032 |
| 4/20/2022 | Jesse Brodkin | What's past is prologue: a nice summary of the $sava crime family's earlier shenanigans as PTI and the trial and settlement that resulted. Remi hasn't changed a bit. | https://twitter.com/jesse_brodkin/status/1516982949396197376 |
| 4/21/2022 | QCM | Unfortunately, @CUNY's seeming reluctance to swiftly and transparently put an end to the $SAVA affair makes me fear that there might well be an element of collusion or perhaps an attempt to cover up | https://twitter.com/QCMFunds/status/1517045131844726784 |
| 4/21/2022 | Adrian Heilbut | all the binding data was made up | https://twitter.com/Adrian_H/status/1517198081107898368 |

---

[20] This tweet links to an NYT article titled, "Scientists Question Data Behind An Experimental Alzheimer's Drug."

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 4/21/2022 | Adrian Heilbut | No, Arthur, Wang made everything up. | https://twitter.com/Adrian_H/status/1517200526831673345 |
| 4/21/2022 | Adrian Heilbut | The fact that editors, reviewers, and the FDA failed to do their jobs in the past does not make Wang's made up results real.  It will all be retracted eventually. | https://twitter.com/Adrian_H/status/1517235370798329857 |
| 4/21/2022 | Adrian Heilbut | Hi @maitejuncoNYC - does @CUNY have any comment on any of this Wang / $SAVA business yet?<br><br>also, if you see Mr. Davis, please say hi for me and ask him to check his email | https://twitter.com/Adrian_H/status/1517246402987974656 |
| 4/22/2022 | Adrian Heilbut | ITC is not very tricky at all; that was the beauty.<br><br>The 2b biomarker question is a good one, and I can only speculate.  Perhaps some of the people who decided to send samples to Lund were not aware of the fraud at the time?  The original plan was to have Wang do the analysis.. | https://twitter.com/Adrian_H/status/1517470683885936640 |
| 4/22/2022 | Adrian Heilbut | Check the trial protocol, Arthur.  They originally wanted to send the samples to Wang.<br><br>There was certainly a lot of delusion, and still is. | https://twitter.com/Adrian_H/status/1517478000824135682 |
| 4/22/2022 | Adrian Heilbut | No, it shows someone realized how inappropriate it was for Wang to do it, and $SAVA's hand was forced, because nobody could say out loud "but it is a fraud, guys, and will only work if Wang does it"<br><br>What did Lindsay, Remi, and Friedmann know, and when did they know it? | https://twitter.com/Adrian_H/status/1517480871544213507 |

| Date | Author | Statement | Link |
|---|---|---|---|
| 4/22/2022 | Adrian Heilbut | I think their man Hoau-Yan "Photoshop" Wang is too busy fielding inquiries from the Feds and no longer available to run more ELISAs or photoshop Western blots, so $SAVA are up a creek without a paddle. | https://twitter.com/Adrian_H/status/1517522443649090561 |
| 4/22/2022 | Jesse Brodkin | Either:<br>One calculation error+<br>One calibration error+<br>One concentration error+<br>Backwards thermodynamics +<br>2 extra binding sites+<br>The most fantastic serendipitous finding in medical history<br>OR<br>One more lie from an admitted liar<br>🤔 tough choice | https://twitter.com/jesse_brodkin/status/1517667962248781824 |
| 4/22/2022 | Jesse Brodkin | 👍That is a defensible argument, but only if they admit to the lies of last decade. I would agree to let the trial continue if the fraud is punished and the incentive to commit further fraud is removed (i.e. Remi and Wang are removed from $sava and cooperate with authorities) | https://twitter.com/jesse_brodkin/status/1517673038107480066 |
| 4/23/2022 | Adrian Heilbut | It is not acceptable to file an IND with fabricated data, and FDA needs to (and will) eventually make that clear, as will the SEC. Even if the investigational drug may be a harmless placebo. | https://twitter.com/Adrian_H/status/1517857926601494528 |

| Date | Author | Statement | Link |
|---|---|---|---|
| 4/23/2022 | Jesse Brodkin | How about the steadily growing body of evidence that $sava and Wang do a lot of lying (or make a lot of "mistakes"), does that effect your assessment? | https://twitter.com/jesse_brodkin/status/1517940911086309376 |
| 4/23/2022 | Jesse Brodkin | The hole in our case is if Remi is not lying about the OL data. In that case, we have witnessed the most remarkable event in human history of a bunch of lying nitwits stumbling upon the cure for AD simply by random chance and in spite of their best efforts to appear incompetent. | https://twitter.com/jesse_brodkin/status/1517945446911471616 |
| 4/23/2022 | Jesse Brodkin | However Remi's behavior since being publicly questioned suggests he was simply lying and not amazingly lucky. That liars are far more common than once-in-a-lifetime serendipitous discoveries also suggests $sava is going to cash-liabilities <$0 | https://twitter.com/jesse_brodkin/status/1517946628379856896 |
| 4/24/2022 | Jesse Brodkin | Cleaning out fraudsters from public funding and investing leaves more for legitimate research and ultimately helps our chances of developing effective therapies. | https://twitter.com/jesse_brodkin/status/1518360148170969091 |
| 4/25/2022 | Adrian Heilbut | The research misconduct on NIH grants (which is what CUNY is going to be most concerned with) was going on long, long before Pei arrived on the scene.  It's all on Wang.  Pei might as well save herself and cooperate. | https://twitter.com/Adrian_H/status/1518656607202250753 |
| 4/25/2022 | Jesse Brodkin | Also, two of these flagged grants were from $sava to work on their P2b clinical trail. Specifically the SavaDX and CSF biomarker work. Both efforts were determined to warrant a scientific misconduct investigation. FDA can't be happy about fraudulent work done in human subjects | https://twitter.com/jesse_brodkin/status/1518615410593128448 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 4/25/2022 | Jesse Brodkin | It's not nit-picking, it's establishing a 20 year pattern of lying that informs how one might evaluate $sava current claims. | https://twitter.com/jesse_brodkin/status/1518667774805135360 |
| 4/26/2022 | Jesse Brodkin | Yeah so in his castigation of the NYT, Remi chides reporter for not checking her facts on UCSF involvement in Trials… problem is they AREN'T 🤣 🤣 🤣… Maybe check YOUR facts first Remi you sloppy liar $sava | https://twitter.com/jesse_brodkin/status/1519082195691921408 |
| 4/26/2022 | Jesse Brodkin | The only companies with a "similar MOA" to $sava are Theranos, WeWork and Bernie Madoff 😜 | https://twitter.com/jesse_brodkin/status/1519109102592536576 |
| 4/26/2022 | Jesse Brodkin | I'm going with the simplest most obvious explanation based on months of experience with Remi and that is that he's an incorrigible liar. How's that big Deal coming along? | https://twitter.com/jesse_brodkin/status/1519113238784483328 |
| 4/26/2022 | QCM | As the saying goes: "rats" leaving the sinking ship? | https://twitter.com/QCMFunds/status/1519060368982745095 |
| 4/27/2022 | Adrian Heilbut | It's going to be hard after they put Wang's gel boxes into the evidence locker. | https://twitter.com/Adrian_H/status/1519424933662756865 |
| 4/27/2022 | Enea Milioris | The question is why didn't JnJ buy $SAVA at low 100Ms when Bredt saw the "confidential data" - instead they set up a web of evil short-sellers to tank it?? Premium tinfoil content right here | https://twitter.com/DRnotaDR/status/1519273728735068162 |
| 4/27/2022 | Jesse Brodkin | Who's excited for $sava fireside chat? 🔍 🔍 I wonder if Remi will address his ridiculous claim that UCSF is involved in his scam Clinical Trial? | https://twitter.com/jesse_brodkin/status/1519363541408571393 |
| 4/27/2022 | Jesse Brodkin | Nice catch! Yeah it looks like UCSF was thinking about getting caught up in the $sava scam, but reconsidered this morning 🤣.. | https://twitter.com/jesse_brodkin/status/1519381562193817600 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | add UCSF to Yale and Rush as institutions that didn't want to sully their reputations (before/after pics 👇) | |
| 4/27/2022 | Jesse Brodkin | If the whole thing weren't a con, any responsible $sava board would have canned Remi long ago. If Remi actually believed in Simufilam, he would realize he doesn't have the skills or temperament to develop a drug and resign with his shares. Just sayin | https://twitter.com/jesse_brodkin/status/1519423192720236544 |
| 4/28/2022 | Jesse Brodkin | $sava has existential patent problems and possible JAIL for Wang, Remi and Burns. | https://twitter.com/jesse_brodkin/status/1519622523482222592 |
| 4/28/2022 | Jesse Brodkin | There is a reason the short float is so high. It's because $sava is a scam company based on lies. But don't let that effect your "technical analysis" 🙄 | https://twitter.com/jesse_brodkin/status/1519686812339482625 |
| 4/28/2022 | Jesse Brodkin | My dude, $sava is a scamCo, don't tell your followers to buy frauds 🤦 | https://twitter.com/jesse_brodkin/status/1519765788248494083 |
| 4/28/2022 | Jesse Brodkin | I don't like liars, especially in science. And to do it at the clinical level, taking advantage of desperate people is particularly disgusting. Remi is a sociopath and needs to be stopped. $sava | https://twitter.com/jesse_brodkin/status/1519832798571470854 |
| 4/28/2022 | Jesse Brodkin | All I want is Remi in jail… we do not have mutually exclusive goals 😀 | https://twitter.com/jesse_brodkin/status/1519840409236774915 |
| 4/29/2022 | Adrian Heilbut | City University of New York is the epicenter of the Cassava $SAVA fraud.<br><br>By LAW, @CUNY holds PUBLIC HEARINGS in each borough. These are virtual, w/ video & written testimony. | https://twitter.com/Adrian_H/status/1520085533107630082<br><br>https://youtu.be/0PqfLcmu2jk |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | I wrote the Trustees a letter. CUNY censored it. So here's my latest testimony. | |
| 4/29/2022 | Adrian Heilbut | Based on how they stifle expression in their public hearing, CUNY seems to want to cover something up.<br><br>https://cuny.edu/about/trustees/borough-hearings/<br><br>@maitejuncoNYC @ChancellorCUNY @CUNYResearch<br><br>@apoorva_nyc @adamfeuerstein @davidamichaels @cayla_bam<br><br>@QCMFunds @AlderLaneEggs @MicrobiomDigest | https://twitter.com/Adrian_H/status/1520085535137869824 |
| 4/29/2022 | Adrian Heilbut | $SAVA doesn't have any IP | https://twitter.com/Adrian_H/status/1520112893706096640 |
| 4/29/2022 | Adrian Heilbut | There are many ongoing investigations, and at some point another axe will drop.  Who and when, I don't know. CUNY will cooperate with and settle with the feds, and Wang will be thrown under the bus, because the only mission the Trustees take seriously is to cover their asses. | https://twitter.com/Adrian_H/status/1520123174444314626 |
| 4/29/2022 | Adrian Heilbut | I am just trying to help CUNY out before they embarrass themselves further.<br><br>One thing I didn't have time to mention above (3 min limit) is that I actually wrote to someone there privately in March to give them a heads-up about what I knew.. and they chose to totally ignore me. | https://twitter.com/Adrian_H/status/1520124002987032577 |
| 4/29/2022 | Patrick Markey | I'm really sorry but you've been conned.<br><br>That is tragic as you literally seem to have invested millions. But we all make mistakes, I assume you still have enough money and I | https://twitter.com/PatricioMarceso/status/1519923250008055809 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | there''s always legal actions that can eventually be taken. I sincerely wish you good luck! | |
| 4/29/2022 | QCM | When the allegations will be confirmed in any of the multiple ongoing federal investigations, that number is heading towards 100% (QCM opinion) | https://twitter.com/QCMFunds/status/1516356872701464581 |
| 4/29/2022 | QCM | Kudos to brave Adrian for pressuring CUNY in doing its job and informing the public on the $SAVA affair | https://twitter.com/QCMFunds/status/1520103020104761346 |
| 4/30/2022 | Patrick Markey | Nobody benefits from keeping a working AD drug off the market. Society would suffer and only sociopaths would even consider this.<br><br>If there is overwhelming, clear evidence of potential fraud and a made-up MoA, however, that should be acknowledged. Testing could go on in principle. | https://twitter.com/PatricioMarceso/status/1520426577191911424 |
| 5/2/2022 | Jesse Brodkin | Only an rube like this guy could fall for the $sava baloney… and @CharlesStonkson, apparently 😜… but even he is out by now.. not tough-guy CS. Buy more shares "chemist-boy" | https://twitter.com/jesse_brodkin/status/1521189123868053504 |
| 5/2/2022 | Jesse Brodkin | No but you could sue a company for knowingly using a forged document to manipulate the market 🙂 $sava | https://twitter.com/jesse_brodkin/status/1521257555460337665 |
| 5/3/2022 | Jesse Brodkin | People are short this fraud because the City University of New York could decapitate this stock any day now. http://Cassavafraud.com | https://twitter.com/jesse_brodkin/status/1521440080044470273 |
| 5/3/2022 | Jesse Brodkin | Remi would like re-elect the directors (because they have done such a great job dealing with the scientific fraud), and give himself $80m to divvy up among the 12 employees. $sava bulls will lap this up b/c once you pass the dignity event horizon, what's another $80m 🤷 | https://twitter.com/jesse_brodkin/status/1521586256664268800 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 5/4/2022 | Jesse Brodkin | And then doing nothing with the CSF collected because Wang is under self-imposed house arrest 😠 | https://twitter.com/jesse_brodkin/status/1521887394974343168 |
| 5/4/2022 | Jesse Brodkin | Now we know why Remi hired this obvious bottom-feeder; to make the case that he needs 4m shares to attract better "talent" to pump $sava stock 🤣 🤣 | https://twitter.com/jesse_brodkin/status/1521920008644964352 |
| 5/5/2022 | Jesse Brodkin | I don't think the reason most "scientists" remain anonymous in their support of $sava is fear of some tweets. It's because they are ashamed of supporting a scam or aren't really what they say they are... my opinion. | https://twitter.com/jesse_brodkin/status/1522303437857304577 |
| 5/9/2022 | Jesse Brodkin | $sava is a perfect example of what cannot be tolerated (fraud) in biomedical research. | https://twitter.com/jesse_brodkin/status/1523676538658443266 |
| 5/9/2022 | Jesse Brodkin | $sava now poster-boy for fraud… congrats Remi 👏 👏 👏 | https://twitter.com/jesse_brodkin/status/1523676546380095488 |
| 5/9/2022 | Jesse Brodkin | @Adrian_H  giving CUNY notice that we will not allow a cover-up of $sava Wang's scientific fraud. All investigation findings should be made public ASAP.<br><br>@CUNYNeuro @CSOM_Official | https://twitter.com/jesse_brodkin/status/1523778067478421504 |
| 5/12/2022 | Jesse Brodkin | Even little-ole Pete at Neurobiology of Aging could find the fraud in $sava Wang's papers. But somehow couldn't find it within himself to call it intentional 👿 14 erroneous select-copy-pastes on one figure and they were all "accidental" 🙄 | https://twitter.com/jesse_brodkin/status/1524738905991487489 |
| 5/12/2022 | Jesse Brodkin | Wang then corrects his typo with another typo cc his lawyer and moves the discussion to a more secure channel. That's because how he attempts to explain his "innocent and regrettable" errors should | https://twitter.com/jesse_brodkin/status/1524740524703428608 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | never see the light of day, like how all good innocent science is done 🤣 $sava | |
| 5/12/2022 | Jesse Brodkin | Note the blots had "selectable" insertions in the lanes. No dancing dust, compression artifacts or other such nonsense creates a selectable image within the blot 🤣 🤣 🤣 $sava is a fraud based on Wang's fantasy story pasted together with images stored on his hard drive, literally | https://twitter.com/jesse_brodkin/status/1524745277772599296 |
| 5/15/2022 | Jesse Brodkin | The distinction between manipulation, error and misrepresentation is interesting for determining punishment and will be adjudicated in court later. At this juncture the relevant point is that many $sava papers (and SEC filings) contain data and claims that are not true. | https://twitter.com/jesse_brodkin/status/1525861341826846721 |
| 5/18/2022 | Jesse Brodkin | Who cares? The image was "selectable". Case closed (again) $sava is a fraud. | https://twitter.com/jesse_brodkin/status/1527082440111468544 |
| 5/19/2022 | Jesse Brodkin | Beginning to think $sava data is completely made up 🙄 | https://twitter.com/jesse_brodkin/status/1527384044526112770 |
| 5/20/2022 | Jesse Brodkin | It seems $sava unblinded Wang to time point in the P2b (allowing him to line up his gel lanes in order by time) just like they unblinded Wang to time point in the OL… kinda looking like a pattern here 🙁 | https://twitter.com/jesse_brodkin/status/1527650227385249792 |
| 5/20/2022 | Jesse Brodkin | Nice thing about shorting a ScamCo is there is always another 80% down to go 🙂 | https://twitter.com/jesse_brodkin/status/1527769701421654016 |
| 5/21/2022 | Jesse Brodkin | Remi was successfully sued for misleading his $sava shareholders for financial gain (fraud). If that doesn't fit the profile, nothing does. | https://twitter.com/jesse_brodkin/status/1528136885494763520 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 5/24/2022 | Jesse Brodkin | It's a public company so it's definitely ethical to criticize. In fact, you rely on other members of the public to perform due diligence. There have been no lies. Bad mouthing comes with the territory when you perpetrate a fraud on vulnerable patients and gullible investors🤷‍♂️ | https://twitter.com/jesse_brodkin/status/1529241793954553856 |
| 5/24/2022 | Jesse Brodkin | I have long ago given up on affecting the price of sava by tweeting (it doesn't). This is mostly just for fun, keeping a record and making the fraud public to discourage further fraud. That last part is kinda working as evidenced by Remi scaling back his claims and being quiet. | https://twitter.com/jesse_brodkin/status/1529244353356566530 |
| 5/24/2022 | Jesse Brodkin | [Dr. Wang] has fabricated data repeatedly over a 20 year period. There has been no abuse or harassment. He is free to defend himself as I am to criticize. | https://twitter.com/jesse_brodkin/status/1529246674933137409 |
| 5/29/2022 | Patrick Markey | Sorry, I have to tweet when I see what I perceive to be an obvious case of fraud / abysmal scientific integrity.<br><br>How about you pin a tweet saying "I was wrong, UCSF is NOT participating in $SAVA trials because their data doesn't make any sense."... | https://twitter.com/PatricioMarceso/status/1530963037905117184 |
| 5/30/2022 | Adrian Heilbut | I'll bet you two clowns $1000 each that there are no Cassava trials going on at UCSF -- on condition that that you put your names on it.<br><br>But I am doubly safe, because I know you are pussies. | https://twitter.com/sing3r/status/1532392398126338048 |
| 5/31/2022 | Jesse Brodkin | Remi figured out that every time he tries to show data or publish he just makes $sava look more like a fraud, therefore there will be no data and no publications 😟 | https://twitter.com/jesse_brodkin/status/1531724537406029827 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 5/31/2022 | Jesse Brodkin | Big SAVA news!!!  new SEC filing? Nope. New PR from company? Nope…. Another pump-and-dump on nothing from a ScamCo? Yes 😒 | https://twitter.com/jesse_brodkin/status/1531729699717713920 |
| 6/1/2022 | Adrian Heilbut | Another editorial retraction for Dr.Hoau-Yan Wang, from a collaboration with Servier. (and even @brunovellas agrees!)<br><br>It is all made up. $SAVA @MicrobiomDigest<br><br>https://link.springer.com/article/10.1186/s13195-022-01024-5<br><br>very one of Wang's papers since 2001 or so is destined to be retracted, Wang is toast, and each new retraction makes those CUNY and NIH investigations a little bit easier.<br><br>@HamiltonCollege @GradCenterBio @CUNY @CUNYNeuro @HHS_ORI @adamfeuerstein @apoorva_nyc @davidamichaels | https://twitter.com/Adrian_H/status/1531976464169680896 |
| 6/1/2022 | Jesse Brodkin | Once you realize that the foundation (NLX binding FLNA) is total BS, the shear mountain of fraud that $sava has built upon this is actually impressive. Here is just one example from their patent (none of these experiments happened) | https://twitter.com/jesse_brodkin/status/1531975409994194944 |
| 6/1/2022 | Jesse Brodkin | They will likely just sit on the shelf, as it is in nobody's financial interests to challenge a patent that is worthless. Eventually they will be filed in the Corporate Fraud Hall of Fame next to the Theranos Edison machine 😉 | https://twitter.com/jesse_brodkin/status/1531997696109776897 |
| 6/2/2022 | Jesse Brodkin | We are just playing a tiny part in trying to shine a light on the $sava garbage "science". The fraud is doing the heavy lifting behind the retractions, EoC, failure to publish and scuttling of SavaDX. If you want to blame someone look to Wang and Remi. | https://twitter.com/jesse_brodkin/status/1532522197754978307 |

| Date | Author | Statement | Link |
|---|---|---|---|
| 6/6/2022 | Patrick Markey | The thing is you won't stop this horrible disease by faking and/or p-hacking results.<br><br>Wasting important resources is counterproductive and delays progress!!!<br><br>#ENDALZ | https://twitter.com/PatricioMarceso/status/1533862175332347906 |
| 6/8/2022 | Jesse Brodkin | This is most certainly the beginnings of an agreement between the NIH and @CSOM_Official to make sure that the spectacular fraud that Wang and $sava embroiled @cuny  in doesn't ever happen again. Shame on @CUNYNeuro and @Vgbcc1 for harboring these crooks for 20 years 😒 | https://twitter.com/jesse_brodkin/status/1534639669719314432 |
| 6/9/2022 | Jesse Brodkin | I'm expecting flowers and presents from bulls once $sava crashes. We were trying to save them money for months and they will retroactively appreciate our efforts 😍 | https://twitter.com/jesse_brodkin/status/1534909256247480323 |
| 6/13/2022 | Adrian Heilbut | When you are running a fraud, one of the most important things is to have a strong astroturfing game.  You need to make sure that your narrative is the dominant one, and you must try to discredit your detractors whenever possible. $SAVA<br><br>One of the main astroturfing fields of play is of course, Wikipedia. So it did not escape my attention that there have been a flurry of edits to the pages about Simufilam lately, as well as the article about Dr. Lindsay Burns (is she really notable?)<br><br>There are some key points that are really important to the $SAVA narrative, eg:<br><br>"it's only about some old western blots" ...<br><br>"the short sellers are behind it" .. | https://twitter.com/Adrian_H/status/1536408761774092289 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | "something something biomarker correlation" .. <br><br> "altered conformation" <br><br> https://en.wikipedia.org/w/index.php?title=Simufilam&diff=1086034976&oldid=1086026264 <br><br> Never miss an opportunity to try to throw some shade on David Bredt.. <br><br> and most important, you must never forget that Dr. Lindsay Burns graduated magna cum laude <br><br> So, where is the prolific editor at 71.41.248.226 doing her editing from? <br><br> https://en.wikipedia.org/wiki/Special:Contributions/71.41.248.226 <br><br> ..direct from the Cassava Sciences offices. <br><br> So now you know how the $SAVA VP of Neuroscience spends her days. | |
| 6/13/2022 | Jesse Brodkin | It's a very impressive group of institutions that have DROPPED participation in $sava clinical trials: Yale, Rush and now UCSF 🤦🤦🤦 | https://twitter.com/jesse_brodkin/status/1536425782502899714 |
| 6/15/2022 | Jesse Brodkin | The greatest medical discovery of our lifetime (reversing Alzheimer's) by $sava has been stuck in "attempted publication" status for over a year 🙁 I wonder what the problem could be? @lindsaybbar any updates? | https://twitter.com/jesse_brodkin/status/1537065406111834112 |
| 6/17/2022 | Jesse Brodkin | This $sava joke keeps getting funnier each month 🤣 | https://twitter.com/jesse_brodkin/status/1537781878857637890 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 6/22/2022 | Jesse Brodkin | Correct, all made up 👍 | https://twitter.com/jesse_brodkin/status/1539721997932019716 |
| 7/1/2022 | Jesse Brodkin | $sava using the old "dog ate my homework" excuse 🤦📊. But never fear look what some anonymous chuckleheads on Discord said about our "data" 🤣  (btw those originals never showed up 📹) | https://twitter.com/jesse_brodkin/status/1542831284912791555 |
| 7/1/2022 | Jesse Brodkin | And $sava is a fraud from the "discovery" by Wang to the biomarker redo by Wang to the cherry-picked "first 50" by Remi to the deal to SavaDX to Femtomolar to… YOU, however, should buy more shares 😉 | https://twitter.com/jesse_brodkin/status/1542891655577174016 |
| 7/1/2022 | Jesse Brodkin | Yeah the story of $sava being a complete fraud really hasn't changed, just more evidence piling up 📹. Sorry it's not entertaining enough for you 😟. If you don't believe consistent stories of fraud with relentless evidence from multiple sources, keep buying more shares 👍 | https://twitter.com/jesse_brodkin/status/1542893906177695747 |
| 7/5/2022 | Jesse Brodkin | Why don't evil shorties give $sava the benefit of the doubt? Because Remi and co have been shady for decades, and everyone knows it.<br><br>Nice thread on the last time they tried commit fraud and how it turned out | https://twitter.com/jesse_brodkin/status/1544380423014387712 |
| 7/5/2022 | Jesse Brodkin | Looks like $sava Wang and Lindsay might have decreased their fraud workload by goosing the P2a first visit values and then just carry those numbers into the P2b and then the OL-extension, and | https://twitter.com/jesse_brodkin/status/1544385339581669380 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | those patients would be the first to complete so "first 50" takes on a new meaning 😄 | |
| 7/6/2022 | Enea Milioris | Shame no-one told Remi and he had to embarrass himself by "requesting" one months later lol | https://twitter.com/DRnotaDR/status/1544695064076632066 |
| 7/6/2022 | Enea Milioris | Prob same person that takes care of samples labelling | https://twitter.com/DRnotaDR/status/1544721080912338945 |
| 7/6/2022 | Jesse Brodkin | Welp, it's official UCSF has dropped $sava 😜 | https://twitter.com/jesse_brodkin/status/1544709605565112321 |
| 7/6/2022 | Jesse Brodkin | Calling BS on $sava seems to be catching on 👍 | https://twitter.com/jesse_brodkin/status/1544710251403935744 |
| 7/6/2022 | Jesse Brodkin | Throw in a serial fraudster CSO and a confidence man CEO and the probability goes to zero 😉 | https://twitter.com/jesse_brodkin/status/1544759200542507008 |
| 7/6/2022 | Jesse Brodkin | And $sava fraud Wang presented him as an "independent expert" 🙂 (I guess if Wang is an "outside lab" then Spruck is "independent" 🤣 🤣 ) | https://twitter.com/jesse_brodkin/status/1544789236683083776 |
| 7/7/2022 | Enea Milioris | Probably so excited to cure AD in 28days they forgot to call Arnold | https://twitter.com/DRnotaDR/status/1545136796224421890 |
| 7/7/2022 | Jesse Brodkin | oof! here he is again in the "development" of the, now defunct, SavaDX baloney (100% accurate at diagnosing AD from blood 🙂) This dude has done more harm than good on AD, imo... way to go @harvardmed 🤦 | https://twitter.com/jesse_brodkin/status/1545095193929699328 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 7/7/2022 | Jesse Brodkin | [responding to tweet about Theranos] You're next Wang and Remi $sava | https://twitter.com/jesse_brodkin/status/1545131873210454016 |
| 7/7/2022 | Jesse Brodkin | @KarlHerrup in context this is basically an endorsement of $sava 🙇 You should know better (we told you). Please explain how you fell for this obvious scam again, even after your pathetic appearance on @JoeSpringer show. | https://twitter.com/jesse_brodkin/status/1545164521198821376 |
| 7/8/2022 | Jesse Brodkin | Could be 😉 <br> Or maybe they fudged the initial P2a carried them into 2b and then the OL …. So many possibilities 🤣 | https://twitter.com/jesse_brodkin/status/1545467342909571074 |
| 7/11/2022 | Jesse Brodkin | As a matter of fact, it's a pattern that any institution with a shred of dignity wants nothing to do with $sava 😉 | https://twitter.com/jesse_brodkin/status/1546620378893762562 |
| 7/11/2022 | QCM | Looks like $SAVA's Vice President Clinical Operations Beckie Carpenter has just resigned her position! No press release from the company, but, hey, transparency is not their thing... | https://twitter.com/QCMFunds/status/1546437005952819202 |
| 7/12/2022 | Jesse Brodkin | "as a coauthor with Dr. Wang on 7 publications and a memeber of the $sava SAB board and an early collaborator on SavaDX... 🤷 I dunno if it's all fraud" Aparently they don't teach science or ethics at Harvard. | https://twitter.com/jesse_brodkin/status/1546851349899448322 |
| 7/12/2022 | Jesse Brodkin | There is NO non-opioid binding site for Naloxone, much less a femtomolar one, much less a widespread one found in brain and lymphocytes. It's a stupid lie for people who have zero understanding of biology $sava | https://twitter.com/jesse_brodkin/status/1546905342705025026 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 7/13/2022 | Jesse Brodkin | Rumor is Wang is not in the lab, so nobody left that can run the photoshop machine. | https://twitter.com/jesse_brodkin/status/1547261938245271553 |
| 7/21/2022 | Adrian Heilbut | What is it with Alzheimer's, research misconduct, and fraud?? More from @ScienceMagazine on $SAVA and how it led to @schrag_matthew uncovering another huge Aβ scandal..<br><br>https://science.org/content/article/potential-fabrication-research-images-threatens-key-theory-alzheimers-disease | https://twitter.com/Adrian_H/status/1550188670849777665 |
| 7/21/2022 | Jesse Brodkin | $sava in the news again 🥴. This time as the poster-company (an entire inset sub panel on cassava and the fraudsters gang) for using fraud to hurt Alzheimer's Disease Research | https://twitter.com/jesse_brodkin/status/1550190242916868096 |
| 7/21/2022 | Jesse Brodkin | Thinking maybe 'Blots on a Field' should be our nickname for the $sava fraudsters and their enablers, catchy 👍 | https://twitter.com/jesse_brodkin/status/1550208116465319938 |
| 7/21/2022 | Jesse Brodkin | It's such a big market and there are so many gullible investors swimming around it that shady companies ( $atha $avxl $sava etc…) just can't help themselves to some evidence-free hype-line based valuation 🙄 Terrible for markets, investors, patients and society 😡 | https://twitter.com/jesse_brodkin/status/1550214677631827968 |
| 7/21/2022 | Jesse Brodkin | Wait, why does $sava need to hire investigators to investigate themselves? Is Remi planning on throwing Lindsay under the bus? That'll make for some awkward breakfast conversations 😁 | https://twitter.com/jesse_brodkin/status/1550221074155163655 |
| 7/21/2022 | Jesse Brodkin | Hoo boy 🙄 $sava not having a good day in the headlines. In this one @MicrobiomDigest in her usual careful phrasing, states some of Cassava 's data "might have been falsified" 😉 | https://twitter.com/jesse_brodkin/status/1550237489813651456 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 7/21/2022 | Jesse Brodkin | $sava Fraudsters and enablers 👇 | https://twitter.com/jesse_brodkin/status/1550250659022258179 |
| 7/21/2022 | Jesse Brodkin | Wait, there have been MORE concerns raised by Schrag THIS year 😳 $sava Wang has been on a 20 year fraud spree and at this point @CUNYNeuro is essentially abetting it 🙇 | https://twitter.com/jesse_brodkin/status/1550281136458317831 |
| 7/22/2022 | Jesse Brodkin | bye-bye 👋 $sava you parasites on society | https://twitter.com/jesse_brodkin/status/1550487519170596871 |
| 7/22/2022 | Jesse Brodkin | That's proof he didn't need to fake the data, but he did anyway 🤦 even Wang agreed to retract it🤣. Why does Wang have a lawyer? | https://twitter.com/jesse_brodkin/status/1550604610947137537 |
| 7/22/2022 | QCM | Congrats to $SAVA from featuring on the world's most prestigious scientific magazine for…being a "fraud". Degree of our surprise: zero.[21] | https://twitter.com/QCMFunds/status/1550500594728714241 |
| 7/23/2022 | Jesse Brodkin | This one is an old but fun $sava lie. Here @lindsaybbar  lies through her teeth while disparaging @MicrobiomDigest and then gets caught a month later and has to admit she was FOS 😎 | https://twitter.com/jesse_brodkin/status/1550975929996001280 |
| 7/23/2022 | Jesse Brodkin | Good point about the $sava blots probably just the fraud we can see… there's tons we can't (but sava followers know 😉) | https://twitter.com/jesse_brodkin/status/1551012443308134402 |
| 7/24/2022 | Jesse Brodkin | Same thing being discussed in each figure. I agree it's confusing, but I think the reason it's confusing is because it is not real data 🤦 | https://twitter.com/jesse_brodkin/status/1551135460285730817 |

---

[21] This tweet links to a science.org article titled "Potential fabrication in research images threatens key theory of Alzheimer's articles, threatening a reigning theory of the disease."

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 7/24/2022 | Jesse Brodkin | 1. Thermodynamics backwards<br><br>2. C14 and equilibrium time wrong<br><br>3. Femtomolar<br><br>4. Too many IC50s<br><br>4. Radio Silence from Author<br><br>Occam's Razor: Author with misunderstanding of pharmacology Made. It. Up. | https://twitter.com/jesse_brodkin/status/1551202356502700034 |
| 7/24/2022 | Jesse Brodkin | Me too. Of course the odds of that happening are about as good as Remi singing a deal or @charlesstonkson making good on a lost bet, or Wang providing original images, or @lindsaybbar apologizing for lying or femtomolar binding or Simufilam curing AD… ZERO 🤣 | https://twitter.com/jesse_brodkin/status/1551305475697917953 |
| 7/24/2022 | Jesse Brodkin | Caveat, if dealing with fraud, the fraudster making "raw data" available isn't really going to clear up the situation 🤷. In science we must be willing to be skeptical, even of the integrity of fellow scientists 😉 | https://twitter.com/jesse_brodkin/status/1551345039825068034 |
| 7/24/2022 | Jesse Brodkin | He's lawyered-up and hasn't responded to inqueries or made any public statements for over a year. Given his record of retractions based on falsified images, I don't think "raw data" coming from him would be of any value. We need more skepticism and professionalized review 😉 | https://twitter.com/jesse_brodkin/status/1551375860321730560 |
| 7/25/22 | Enea Milioris | And yet no other researcher has stooped as low as you have - shilling your book through demented stock promoters that insult any scientist that raises questions on $SAVA | https://twitter.com/DRnotaDR/status/1551558682844037121 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 7/25/2022 | Jesse Brodkin | Here's another fun @lindsaybbar lie. After it was pointed out in a CP that the measurements in $sava Simufilam femtomolar graph break the laws of physics, Lindsay tells her discord fan club it's a "typo" soon to be corrected..5 months later 😖 The math did not "work out" | https://twitter.com/jesse_brodkin/status/1551512193094533121 |
| 7/26/2022 | Jesse Brodkin | There are blots, read more carefully 😊 no time for foia. $sava are criminals, $axvl is simply slimy and deceptive, different leagues. You should own both. | https://twitter.com/jesse_brodkin/status/1551990991619506176 |
| 7/26/2022 | Jesse Brodkin | Apparently it's a culture of No Shame over at @CUNY $sava | https://twitter.com/jesse_brodkin/status/1552000159705436161 |
| 7/26/2022 | Jesse Brodkin | Does CCNY take accusations of fraud very seriously? @CityCollegeNY | https://twitter.com/jesse_brodkin/status/1552045866755801088 |
| 7/27/2022 | Adrian Heilbut | So, Remi, when exactly did you start getting subpoenas from DOJ, and why wasn't that disclosed properly & promptly?  Did they "ask" or demand?  Why did you only say "certain government agencies"?<br><br>True, you haven't sold stock.  Who has, and how have *you* been profiting? $SAVA[22] | https://twitter.com/Adrian_H/status/1552352582915563520 |
| 7/27/2022 | Enea Milioris | sure Joe will make lots of "tendies friendies" in prison[23] | https://twitter.com/DRnotaDR/status/1552276408818434049 |

---

[22] This tweet includes a screenshot of Cassava's July 27, 2022 press release.

[23] In reference to Jesse Brodkin tweet: "Where's the hysterical rambling audio release by Remi proclaiming his undying love for Wang and the DOJ is part of the "evil shorts" cabal [] $sava [emoji's]."

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 7/27/2022 | Enea Milioris | $SAVA reading was on the wall ...and online even http://cassavafraud.com @MicrobiomDigest @QCMFunds @jesse_brodkin @Adrian_H @PatricioMarceso @ClicksAndHisses myself & many others raised the alarm<br><br>Time to bring the curtain down on this audacious fraud | https://twitter.com/DRnotaDR/status/1552278539965272068 |
| 7/27/2022 | Enea Milioris | So many unfortunate little errors with this company... | https://twitter.com/DRnotaDR/status/1552367996869525508 |
| 7/27/2022 | Jesse Brodkin | @CityCollegeNY  When the SEC and DOJ beat you to the punch on a guy working under your supervision for 20 years, that pretty much says you DON'T take misconduct seriously. @Vgbcc1 $sava | https://twitter.com/jesse_brodkin/status/1552252901103378437 |
| 7/27/2022 | Jesse Brodkin | Nice timing Vince 🤷 Slow-walking fraud investigation seems to have paid off... for now $sava | https://twitter.com/jesse_brodkin/status/1552254152088162304 |
| 7/27/2022 | Jesse Brodkin | Pro-tip @lindsaybbar fraud is not "entirely new".. $sava 🤦 | https://twitter.com/jesse_brodkin/status/1552262740290445312 |
| 7/27/2022 | Jesse Brodkin | That's the attitude that allows frauds to hang around and continue to pollute the industry and harm patients. If you have a big platform (like you), you should use it to help. "All that is required for evil…" you know the rest $sava | https://twitter.com/jesse_brodkin/status/1552274261812944896 |
| 7/27/2022 | Jesse Brodkin | I don't think increased focus on fraud in Alzheimer's companies is the "good news" you think it is. $sava revelations will only increase scrutiny on what is already a pretty sketchy $avxl story | https://twitter.com/jesse_brodkin/status/1552291908009050113 |
| 7/27/2022 | Jesse Brodkin | It's not nonsense, it's fraud and it hurts the field. $sava was and is an easy call, how about now? Any thoughts on Cassava's chances of reversing AD? | https://twitter.com/jesse_brodkin/status/1552308657311866880 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 7/27/2022 | Jesse Brodkin | Meanwhile in idiotville (SAVAges Discord chat) @lindsaybbar is continuing to encourage magical thinking that DOJ is actually going after shorts not $sava… I mean it's not as dumb as Simufilam reverses AD but it's close 🙄 | https://twitter.com/jesse_brodkin/status/1552335573179895808 |
| 7/27/2022 | Jesse Brodkin | At this point I think a blood draw isn't worth the risk/benefit 😂 | https://twitter.com/jesse_brodkin/status/1552367222185775105 |
| 7/27/2022 | QCM | congratulats to all the brave people that contributed to this and fought for honesty and transparency in the markets: Jordan Thomas (+clients), @MicrobiomDigest @jesse_brodkin @Adrian_H @Nemo_is_NoOne @LogarithmicDis[24] | https://twitter.com/QCMFunds/status/1552239258005635072 |
| 7/28/2022 | Enea Milioris | You think a judge would take a look at the pile of Wang's retracted papers and conclude his science is legit? We're well past that stage kido | https://twitter.com/DRnotaDR/status/1552551744101556226 |
| 7/28/2022 | Jesse Brodkin | [Re Dr. Lindsay Burns] Shameless hypocritical fraud and a Karen to boot 👮 | https://twitter.com/jesse_brodkin/status/1552636026782466048 |
| 7/28/2022 | Jesse Brodkin | Shorts attack fraudulent companies that are taking advantage of mom & pop. Shorts have been telling you to sell $sava for a year. Look at the chart and see if that would have been good advice for mom and pop. | https://twitter.com/jesse_brodkin/status/1552726016191258629 |

---

[24] This tweet links to a Reuters article titled "Exclusive: Cassava Sciences faces U.S. criminal probe tied to Alzheimer's drug, sources say."

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 7/29/2022 | Adrian Heilbut | Coming up next, the Wang-Burns cure for Monkeypox $SAVA Remi actually already tried and failed at treating cancer 15 years ago.<br><br>You seem to have changed your tune.. | https://twitter.com/Adrian_H/status/1553036804432986112 |
| 7/29/2022 | Jesse Brodkin | The messed-up every single biomarker assay 🙄. Like what are the chances 🙄 | https://twitter.com/jesse_brodkin/status/1553056832284934145 |
| 7/29/2022 | Jesse Brodkin | "Statistics Person X" knew this "nails it" before Aug 3. Then the sketchy "bonus plan" Aug 26th, then the data release on September 14th… nothing to see here I'm sure $sava | https://twitter.com/jesse_brodkin/status/1553066701343842305 |
| 7/30/2022 | Adrian Heilbut | A few subtleties got mangled, but I managed to call out Simufilam as "an imaginary drug that does nothing" in the Daily Mail $SAVA[25] | https://twitter.com/Adrian_H/status/1553552632308011009 |
| 7/30/2022 | Jesse Brodkin | @DOJCrimDiv ❤️ $SAVA | https://twitter.com/jesse_brodkin/status/1553501876594905090 |
| 8/1/2022 | Jesse Brodkin | ICYMI over the weekend $sava fraud news went global with a barn-burner of an article by @BarneyCalman covering our favorite celebrity fraudster as well as some frank talk regarding the enablers; editors and publishers (@MarinaP63 @JuanLerma1) 👍 | https://twitter.com/jesse_brodkin/status/1554058783667666944 |
| 8/3/2022 | Jesse Brodkin | I'm arguing with a company that takes advantage of people with special needs 😊. This advocacy group should do better to defend the interests of the people they represent. Here, however, we are talking about taking advantage of Alzheimer's patients. | https://twitter.com/jesse_brodkin/status/1554820492388876288 |

---

[25] This tweet links to a dailymail.co.uk article titled "'Fraudulent' Alzheimer's study gave false hope to families."

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 8/3/2022 | Jesse Brodkin | The 100 patient data set is significantly (P<0.05) worse than the "first 50" (vs -3.2), so this second set is really very different from previous data. It's almost like something happened to change $sava data generating behavior in the interim (DOJ, SEC...) | https://twitter.com/jesse_brodkin/status/1554847146880352256 |
| 8/3/2022 | Jesse Brodkin | $sava seems to have a gained a pretty big cohort on this latest update that is doing quite a bit (5) worse than the "first 50" 🍒 ... suspiciously close to placebo (sava slide deck 👇 🙂) | https://twitter.com/jesse_brodkin/status/1554857143886561280 |
| 8/3/2022 | Jesse Brodkin | Hey Remi, did $sava just throw away data from bad performers that dropped out? BTW, how many did drop out? | https://twitter.com/jesse_brodkin/status/1554864742526861314 |
| 8/3/2022 | Jesse Brodkin | Holy Cow! $sava has been trying to hire a director for 10 months 🐻<br><br>$200m in the bank and they still can't buy a teammate 😥 | https://twitter.com/jesse_brodkin/status/1554992286047551492 |
| 8/4/2022 | Jesse Brodkin | Sorry guys, it was a trick question and the correct (98.8%) answer was:<br>When a criminal gets a subpoena from the DOJ it tends to decrease their ongoing criminal behavior…. $sava 🙂 | https://twitter.com/jesse_brodkin/status/1555330111838224384 |
| 8/4/2022 | Jesse Brodkin | Exactly how many crimes are you defending yourself against if you need $400k PER MONTH in new legal representation? Asking for a friend $sava 🙂 Serious question, does Remi have more lawyers than employees? | https://twitter.com/jesse_brodkin/status/1555341632719003648 |
| 8/4/2022 | Jesse Brodkin | I'd think it would be cheaper to re-run a few western blots and binding studies to put the scientific questions to rest. Unless $sava was guilty af .. then it would make sense  Occam's Razor 😎 | https://twitter.com/jesse_brodkin/status/1555346954632192001 |

| Date | Author | Statement | Link |
|---|---|---|---|
| 8/4/2022 | Jesse Brodkin | Tell them just to call me, I'd be happy to walk them through the fraud for a mere $40k/month 👍 | https://twitter.com/jesse_brodkin/status/1555358062952808450 |
| 8/5/2022 | Jesse Brodkin | Confirmation to a statistical 99% certainty that $sava favorite data, the OL "first 50" was completely cherry-picked.. case closed | https://twitter.com/jesse_brodkin/status/1555525750228492290 |
| 8/10/2022 | Jesse Brodkin | The older data would actually make them look better, but "on the advice of counsel we decline to present data that would implicate us in a massive fraud" is the correct answer, imo 😉 | https://twitter.com/jesse_brodkin/status/1557531844492595201 |
| 8/11/2022 | Jesse Brodkin | Apparently things are pretty busy over there at $sava with all of Remi's new reports (read: defense lawyers) because it seems they didn't have a chance to update this slide either 🙁. Being a Good Samaritan😊, I decided to do it for them (in red) 🙏 | https://twitter.com/jesse_brodkin/status/1557791295057395714 |
| 8/12/2022 | Jesse Brodkin | Your credence in error or AE is admirable, but please consider the probable answer is $sava never did these analyses and MADE IT ALL UP 🙂 | https://twitter.com/jesse_brodkin/status/1558102135945961472 |
| 8/15/2022 | Adrian Heilbut | It turns out that after you rip off the government for $20m, one of the first things they do is to STOP giving you any more money. $SAVA | https://twitter.com/Adrian_H/status/1559366695722049538 |
| 8/15/2022 | Adrian Heilbut | @CUNYResearch @CunyMedicine @ChancellorCUNY @CityCollegeNY @CUNYNeuro @Vgbcc1 seem to now see the @TheJusticeDept @DOJCrimDiv writing on the wall, and have moved into clean-up / damage control mode.. $SAVA | https://twitter.com/Adrian_H/status/1559380866626994177 |
| 8/15/2022 | Jesse Brodkin | Top 🍌 Is the "second 50" +0.2, the bottom 🍒 is the "first 50", the middle is both. My point is there is a statistically significant difference 1st vs 2nd which is most parsimoniously explained by | https://twitter.com/jesse_brodkin/status/1559381810903228417 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | cherry-picking the first 50 and then when the feds got interested the data "moved" | |
| 8/15/2022 | Jesse Brodkin | Quanterix immediately issued a statement that they were not responsible for the figures being questioned. They were blinded so, you would have to trust that Remi didn't mess with the "results" he got back from Quanterix, which I don't. | https://twitter.com/jesse_brodkin/status/1559382443521703936 |
| 8/15/2022 | Jesse Brodkin | The mice cuts WERE duplicated, as we said all along. Wang and Burns finally admitted it, after initially lying about it with some very odd confidence 🕵️ conclusion: Lindsay lies. @lindsaybbar | https://twitter.com/jesse_brodkin/status/1559388576047054849 |
| 8/16/2022 | Adrian Heilbut | basically it shows that CUNY and his last remaining colleagues recognize that Wang is radioactive, and are starting to throw him under the bus. $SAVA | https://twitter.com/Adrian_H/status/1559531855778652161 |
| 8/16/2022 | Adrian Heilbut | Might be time for Sandy Robertson to take an MMSE test. $SAVA  Robertson is going to regret blowing $20m and immolating his reputation and legacy in the greatest biotech dumpster-fire of the last two decades. $SAVA | https://twitter.com/Adrian_H/status/1559669678561181696 |
| 8/16/2022 | Adrian Heilbut | 7 retractions with 25 to come $SAVA[26] | https://twitter.com/Adrian_H/status/1559686672190767106 |
| 8/17/2022 | Adrian Heilbut | Theranos[2] | https://twitter.com/Adrian_H/status/1559669678561181696 |
| 8/17/2022 | Patrick Markey | *rofl* This is all so incredibly retarded (and therefore incredibly fascinating to watch). | https://twitter.com/PatricioMarceso/status/1559920054136983555 |

---

[26] This tweet includes a spreadsheet with various Cassava publications and retractions thereof.

| Date | Author | Statement | Link |
|------|--------|-----------|------|
|  |  | Enjoy the ride, I suppose! |  |
| 8/17/2022 | QCM | Two things are infinite: the universe and human stupidity. And I'm not sure about the former. (Albert Einstein)[27] | https://twitter.com/QCMFunds/status/1559918033497382912 |
| 8/18/2022 | Adrian Heilbut | Also, to be clear, I haven't libeled anyone. I'm free to express facts and my opinions on stocks, science, & people. It is an obvious fact that Wang and Burns are scientific frauds (see pubpeer). I leave the rest to DOJ. My original tweet also had nothing to do with this stuff. | https://twitter.com/Adrian_H/status/1560225621644648449 |
| 8/18/2022 | Adrian Heilbut | that JPAD paper also cites two already-retracted papers and 3 more that have expressions of concern Simuflimflam: It's ALL MADE UP.™  http://simuflimflam.com $SAVA[28] | https://twitter.com/Adrian_H/status/1560291111616356352 |
| 8/18/2022 | Adrian Heilbut | [Twitter poll] What is Remi's next irrelevant and manipulative pump going to be about? $SAVA <br><br> • SAVA pivot back to opiods <br><br> • Lindsay Wins Silver Medal <br><br> • Wang gets new job in DPRK <br><br> • Sandy enrolls in OL trial | https://twitter.com/Adrian_H/status/1560302038763929600 |
| 8/18/2022 | Adrian Heilbut | They got it. Their behavior is disgraceful and pathetic, and they are going to end up with a lot of egg on their faces. $SAVA | https://twitter.com/Adrian_H/status/1560310607437512705 |
| 8/18/2022 | Adrian Heilbut | There is no leeway for fabricating data. | https://twitter.com/Adrian_H/status/1560310916981342209 |

---

[27] This tweet includes a screenshot of a chart showing Cassava's stock increasing in value.

[28] This tweet includes a screenshot of the references in a JPAD paper with highlighting brackets around papers by Dr. Wang.

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 8/18/2022 | Adrian Heilbut | If Ph2a in JPAD was a cry for help, what is the Phase 2B preprint that Lindsay never could get published anywhere?? $SAVA<br><br>it is going to get published on this new preprint server called PACER eventually $SAVA | https://twitter.com/Adrian_H/status/1560363837056077824 |
| 8/18/2022 | Adrian Heilbut | It is ALL MADE UP. | https://twitter.com/Adrian_H/status/1560409275591282695 |
| 8/18/2022 | Jesse Brodkin | $sava plans get funnier by the year | https://twitter.com/jesse_brodkin/status/1560360462142914560 |
| 8/18/2022 | Patrick Markey | Fraud / data manipulation is apparently something different than acute danger to health. | https://twitter.com/PatricioMarceso/status/1560276041968807937 |
| 8/19/2022 | Adrian Heilbut | For example, if a group of people were to conspire to fabricate scientific evidence in order to deceive the market into thinking that their paper describing a drug was legitimate, in order to sell overvalued stock, that might be securities fraud.<br><br>Or, just as a thought experiment, if someone was to fabricate scientific data and use that data in a grant application to NIH, in order to deceive the government, thus obtaining millions of dollars in grants, that might be fraud too. | https://twitter.com/Adrian_H/status/1560622747646033920 |
| 8/20/2022 | Adrian Heilbut | Point is that no matter what the biomarker values were, the argument $SAVA made about keeping or throwing out data based on placebo correlations was 100% absurd & wrong, even if Dr. Mark Johnson can't get his 4 cosplay characters to understand. It's crazy, and all made up.<br><br>There is data looking at how these biomarkers are correlated with each other and disease progression over months and years. There | https://twitter.com/Adrian_H/status/1561023161230970880 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | may be statistically significant correlations, but not an R2 of 0.95, and not over 28 days. It's nonsense. | |
| 8/20/2022 | Adrian Heilbut | WANG 👊 MADE 👊 UP 👊 DATA.<br><br>Fact.<br><br>Wang is a total fraud.<br><br>IT IS ALL MADE UP.  NOTHING CAN BE RELIED UPON.<br><br>$SAVA<br><br>https://pubpeer.com/search?q=Hoau-Yan+Wang[29]<br><br>Mark, I am citing the journal retractions that say that data were made up.   And I didn't say anybody committed crimes; I said Wang made up data, and he's a scientific fraud.<br><br>I leave the question of crimes to @DOJCrimDiv  and @jbeidel to sort out<br><br>Maybe @jbeidel can also advise on whether engaging in a conspiracy to manipulate the price of a security by fabricating scientific data would be a crime.  Hypothetically, of course.<br><br>Would a DOJ prosecutor go with securities fraud, wire fraud, or conspiracy?<br><br>Or fabricating data used to obtain an NIH grant.. would that be a crime?<br><br>So many fascinating legal questions for the experts to consider. | https://twitter.com/Adrian_H/status/1561166353318420486 |

---

[29] This tweet links to various PLOS ONE retractions of Dr. Wang's papers.

| Date | Author | Statement | Link |
|---|---|---|---|
| 8/20/2022 | Enea Milioris | Mark Johnson (Dr) is a chronic underachiever whose mental health issues (possibly due to repressed sexuality) have confined him to the lowest ranks of his industry - smth he desperately tries to make up for thru fake online personas Sue me for libel + Sava data are made up (tm)[30] | https://twitter.com/DRnotaDR/status/1560880668984446981 |
| 8/20/2022 | Enea Milioris | Alzscammers[31] | https://twitter.com/DRnotaDR/status/1561041038923501575 |
| 8/21/2022 | Jesse Brodkin | A $2m (not $20m) insider purchase hours before an "exonerating" non-public email from a journal is entirely consistent with securities fraud exactly the kind of behavior that would be of interest to,the ongoing SEC investigation of $sava | https://twitter.com/jesse_brodkin/status/156140033730655436 |
| 8/21/2022 | Jesse Brodkin | Tend to think the; "they're not so dumb as to commit an obvious crime in full daylight" is not very persuasive, see Femtomolar, Reversing AD, breaking laws of thermodynamics and this doozy 🤣 | https://twitter.com/jesse_brodkin/status/1561412871241830400 |
| 8/23/2022 | Adrian Heilbut | They weren't mistakes.  The variability was as expected; the drug did nothing; Lindsay was making up nonsense. | https://twitter.com/Adrian_H/status/1562252888381988864 |
| 8/24/2022 | Jesse Brodkin | I FOIA'd the NYCHD for evidence that Wang actually ran radioligands (2014-19). C14-Simufilam for femtomolar and H3-Naloxone for Simufilam "discovery" were nowhere to be found 😬. This could be a lead for @SECEnfDirector in $sava investigation. | https://twitter.com/jesse_brodkin/status/1562397753363337216 |

---

[30] Comment in a thread about Wang and Sava

[31] Comment in a thread about Wang and Sava

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 8/25/2022 | Jesse Brodkin | Hey $sava this is a one day assay, pay a reputable independent laboratory to replicate your findings. For $20k you could probably add $300m MC easy (assuming you aren't frauds) | https://twitter.com/jesse_brodkin/status/1430687757676994568 |
| 8/25/2022 | Jesse Brodkin | It's all an elaborate scheme to appear like a fraud in order to trap the shorts and rid the world of evil 🤣 | https://twitter.com/jesse_brodkin/status/1562938012144656384 |
| 8/25/2022 | Jesse Brodkin | Data cooking 😉 $sava | https://twitter.com/jesse_brodkin/status/1562938359315677184 |
| 8/28/2022 | Jesse Brodkin | No biology experiment (ever) shows 0.97 correlation between biochemical measures, much less a dozen that are overall unchanged. This graph alone is proof-positive of data manipulation of clinical trial data by $sava and Wang 🤦 | https://twitter.com/jesse_brodkin/status/1563997736881586177 |
| 8/28/2022 | Jesse Brodkin | Here's another straight-up admission of data manipulation; first and second cohort (pills vs cherries) of patients are statistically significantly different for no reason other than an investigation of data manipulation was started between the cohort readouts $sava | https://twitter.com/jesse_brodkin/status/1564000619697930240 |
| 8/28/2022 | Jesse Brodkin | The entire basis for their drug "discovery" has been retracted. There is no non-opioid Naloxone binding site (where Simufilam supposedly binds). It started with a lie and just got out of control necessitating larger and larger lies to keep the story going $sava | https://twitter.com/jesse_brodkin/status/1564003968551895046 |
| 8/28/2022 | Jesse Brodkin | They've been lying for so long they have gotten sloppy. Here they got the thermodynamics backwards. If Simufilam binds AD-FilaminA with higher affinity (left curve) then that's the conformation that is increased with addition of Simufilam (i.e. causes AD) $sava | https://twitter.com/jesse_brodkin/status/1564005563725484032 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 8/28/2022 | Jesse Brodkin | I don't know what the expiration data on this dumb attempt at a pump based on a total lie is, but at 1+ years I think we can safely say Remi was FOS when he pumped a "deal" @sava | https://twitter.com/jesse_brodkin/status/1564007181124599810 |
| 8/28/2022 | Jesse Brodkin | Apparently lying to pump stock price runs in the family. Here Mrs Barbier lies through her teeth in writing that her baloney femtomolar claim is correct and a typo will clear it all up (narrator: IT DIDN'T) $sava | https://twitter.com/jesse_brodkin/status/1564008067628400641 |
| 8/29/2022 | Jesse Brodkin | Yeah that's a good one, but I'm going to have to raise you one where @lindsaybbar tells on herself for lying…. (Pro-tip, now would be a good time for an apology Lindsay 😉) | https://twitter.com/jesse_brodkin/status/1564291966447353857 |
| 8/29/2022 | Jesse Brodkin | The level of fraud with $sava is way beyond just securities, so this is probably the right move for the SEC to hand off to the DOJ, imo. | https://twitter.com/jesse_brodkin/status/1564322010171334656 |
| 8/29/2022 | Jesse Brodkin | Don't forget the quarterly spinal taps of elderly sick patients for CSF biomarkers. $sava sociopaths | https://twitter.com/jesse_brodkin/status/1564339560615665673 |
| 8/29/2022 | Jesse Brodkin | 🤣.. I'm on the record by name, not some anonymous coward jerk account, and stand by everything I've said. And it's all true, $sava is a fraud, Wang is a fabulist etc… It's going to be pretty hard to get a prosecutor to push a case against critics of a fraud 🕵️ | https://twitter.com/jesse_brodkin/status/1564394717240074240 |
| 8/30/2022 | Adrian Heilbut | Guys, it really doesn't matter, because IT IS ALL MADE UP™  You are wrong; No journals have "cleared" Wang of anything.  All of Wang's work for the last two decades was made up. | https://twitter.com/Adrian_H/status/1564663123474366466 |
| 8/30/2022 | Adrian Heilbut | Wang just generated an extraordinary amount of scientific fraud that they need to document. | https://twitter.com/Adrian_H/status/1564665351656333312 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 8/30/2022 | Jesse Brodkin | No one has "cleared" $sava (no evidence of intentional manipulation is not clearing). 7 papers retracted and 2 EoC and 2 Erratums. Testimonials prove nothing (ask Remi). Not even Cassava claims the drug "works". Seems safe (just like jelly beans) 👍 You need biology skills 😉 | https://twitter.com/jesse_brodkin/status/1564743500628901890 |
| 9/1/2022 | Adrian Heilbut | Anyone who simply reads Wang's papers carefully will also conclude that it is all unadulterated nonsense.  But Frank or Mark doesn't get it, because for all his insults and posturing, he is not capable of reading and evaluating a biology paper. | https://twitter.com/Adrian_H/status/1565470345460649984 |
| 9/1/2022 | Jesse Brodkin | No journal is interested in publishing the disproof of obvious crap. The way it works is you get the journals to retract bullshit, which is what we've been doing and continue to do 😊 $sava… | https://twitter.com/jesse_brodkin/status/1565463219891802113 |
| 9/1/2022 | Jesse Brodkin | Bust fraudsters in a field I care about, that's it. I used to be short as well for money, but after seeing how irrational the share holders are I've got better investment ideas. | https://twitter.com/jesse_brodkin/status/1565482331997085697 |
| 9/1/2022 | Jesse Brodkin | Slow, but I have confidence the truth ($sava is a fraud) will become apparent to DOJ, CUNY… and justice will be served. I'm proud of my efforts and hope that I have helped them. Now get a new hobby rather than pestering me. | https://twitter.com/jesse_brodkin/status/1565487383356792833 |
| 9/1/2022 | Jesse Brodkin | By contributing to outing a fraudulent company. Frauds are terrible for society and we are better off without them. You're welcome 😊 | https://twitter.com/jesse_brodkin/status/1565518399052062721 |
| 9/2/2022 | Jesse Brodkin | It's September and $sava has 100 more Open Label subjects' data. How long will Remi hide the data and avoid any and all questions? Delay not due to blinding (it's OL) nor lab work on biomarkers (Wang's magic license has been suspended), and only 16 sites. | https://twitter.com/jesse_brodkin/status/1565729156326883328 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 9/3/2022 | Adrian Heilbut | Who knew what when and anyone's potential criminal liability is independent of the fact that the "drug" is fake, the preclinical research was fake, the biomarker data were faked, and the cognitive data was cherry-picked.  IT IS ALL MADE UP.<br><br>Unless they have samples banked, $SAVA will never be able to report 12 month OL biomarker data, because they relied on Wang to fabricate the baseline and 6 month biomarker data. That little game is over. | https://twitter.com/Adrian_H/status/1566191479432925188 |
| 9/3/2022 | Adrian Heilbut | Kupiec has zero to do with $SAVA problems which pre-date him. The Ph3 is being run fine, albeit with a fake drug under false pretenses.  But Kupiec can quite reasonably claim ignorance, and he is just going to keep collecting his salary until the jig is up. | https://twitter.com/Adrian_H/status/1566212883285000194 |
| 9/3/2022 | Adrian Heilbut | No, I don't know when, and I don't give advice.  But I know the difference between kinetics and thermodynamics. I also know the drug is fake, does not bind its supposed target, and I know there are still multiple ongoing investigations. | https://twitter.com/truant2tb/status/1566028119320018944 |
| 9/7/2022 | Jesse Brodkin | If $sava are spending $100m/yr with 400/1700 patients enrolled… $200m does not get you to the end of either P3…. Where is that big deal that was going to finance this ScamCo ? 🪦 | https://twitter.com/jesse_brodkin/status/1567656846323761154 |
| 9/8/2022 | Jesse Brodkin | 🤬 Sheesh, how bad are things at $sava that Remi needs to PR the fact that a paper WASN'T retracted 🤣 BTW, how's that 2021 publication of the P2b results going @lindsaybbar? | https://twitter.com/jesse_brodkin/status/1568054646744268801 |
| 9/10/2022 | Adrian Heilbut | Matt only wants to cry crocodile tears about imaginary offenses against others, instead of waking up to reality and only thing that | https://twitter.com/Adrian_H/status/1568653474539372545 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | actually matters -- which is that all of Wang's research was nonsense and Simufilam is an imaginary drug. https://pubpeer.com/search?q=Hoau-Yan+Wang[32] | |
| 9/10/2022 | Adrian Heilbut | that was the only place Wang could get all his foundational Simuflimflam nonsense published 15 years ago.. and the PLoS editors today have a lot of experience with this sort of thing and are on the ball[33] | https://twitter.com/Adrian_H/status/1568674411040964608 |
| 9/11/2022 | Adrian Heilbut | IT'S ALL MADE UP. | https://twitter.com/Adrian_H/status/1568825495386554369 |
| 9/11/2022 | Gabriele Grego | Yeah right. Much better to keep giving lumbar punctures to innocent elderly people to use them as Guinea pigs for a drug based on allegedly questionable (forged?) evidence. All this to cash out on bonuses tied to short term stock price performance. | https://twitter.com/GabrielGrego14/status/1568899890889064448 |
| 9/11/2022 | Jesse Brodkin | Or even just do the 12 month open label biomarkers at a reputable (not @CUNYNeuro) lab. They have the samples, they've promised the data… and yet $sava behaves as if ONLY Wang can "produce" the data they want 🙄 | https://twitter.com/jesse_brodkin/status/1569019916514201601 |
| 9/11/2022 | Jesse Brodkin | If $sava reproduces Simufilam binding, even just in the picomolar range, I promise to never mention them or Remi again, cover my short, donate $1000 to #endalz, eat my hat live on Springer's show, and withdraw all my outstanding FOIA requests…. Deal @lindsaybbar @jbeidel ? | https://twitter.com/jesse_brodkin/status/1569023472097017859 |

---

[32] This tweet links to PubPeer results for posts related to Dr. Wang.

[33] This tweet is in reference to a PLOS retraction.

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 9/11/2022 | Jesse Brodkin | At this point, $sava's unwillingness to engage using data (rather than hysterical rants about "da ebil shorts") is pretty much a confession 🤣 | https://twitter.com/jesse_brodkin/status/1569024656702689280 |
| 9/11/2022 | Jesse Brodkin | Imagine spending $4m/quarter for defense lawyers rather than $50k to an academic lab to run a binding study… $sava 😈 | https://twitter.com/jesse_brodkin/status/1569025179992350721 |
| 9/11/2022 | Jesse Brodkin | It's that it's all made up! Starting from 15 years ago, right up to the P2b & OL, and Remi know it | https://twitter.com/jesse_brodkin/status/1569027601292996608 |
| 9/12/2022 | Adrian Heilbut | It is interesting that Wang is no longer trying to fabricate new data to deal with these.. Maybe CUNY has stuck a fork in that, or maybe Wang and his counsel now see the writing on the wall.. $SAVA @jbeidel | https://twitter.com/Adrian_H/status/1569322745904906240 |
| 9/12/2022 | Adrian Heilbut | I guess the editors don't appreciate it when somebody made up data and lied to them about 6 other papers | https://twitter.com/Adrian_H/status/1569327236632772610 |
| 9/12/2022 | Gabriele Grego | If you bother reading the report (rather than the contrived allegations of the bulls) you will see that it is factual and matter of fact. There is nothing misleading, false or unethical. I have offered to amend if I inadvertently published anything incorrect. Still waiting | https://twitter.com/GabrielGrego14/status/1569357959360122881 |
| 9/12/2022 | Jesse Brodkin | I guess $4m/quarter gets you lawyers that tell you to stop committing more fraud. They've got enough on their hands to deal with. Good call @jbeidel 😉 | https://twitter.com/jesse_brodkin/status/1569310669551579139 |
| 9/12/2022 | QCM | Is there some sort of Guinness record for the number of problem-papers published? If so, Wang might hope for a prize should his career as a researcher be terminated due to this whole affair… | https://twitter.com/QCMFunds/status/1569336319863828482 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 9/13/2022 | Adrian Heilbut | I should never have doubted him, but Remi is proving himself capable of presenting a more vacuous talk at HCW than Shankar. $SAVA $OCGN<br><br>"it worked.. but it didn't work" $SAVA<br><br>the data is all made up, but we have no debt | https://twitter.com/Adrian_H/status/1569777177222160384 |
| 9/13/2022 | Adrian Heilbut | You'd think Lindsay would have made him practice, and she could have explained some of the fake $SAVA science that Remi claims not to fully understand. | https://twitter.com/Adrian_H/status/1569840401493680128 |
| 9/13/2022 | Jesse Brodkin | Remi says in his $sava presentation that SavaDX "worked, but it didn't work" 🤥…. Remi this looks like the single best blood assay for Alzheimer'S EVER seen, are you saying ITS ALL MADE UP? | https://twitter.com/jesse_brodkin/status/1569783214956335106 |
| 9/13/2022 | Jesse Brodkin | Who tf describes a standard deviation as "very honest"? I'll tell you, REMI the CEO of $sava (I wonder what was on his mind that led him to use "honest" as a way to describe his data 🤥) | https://twitter.com/jesse_brodkin/status/1569793506373156867 |
| 9/13/2022 | Jesse Brodkin | This 👆is a Dr. Steven Arnold (Harvard and former $sava SAB member) laboratory product. I wonder if he has any thoughts on his work product being trashed as too variable and in need of re-working the methods? I won't hold my breath for an answer 🙄 (because it's BS 🤥) | https://twitter.com/jesse_brodkin/status/1569800636085985289 |
| 9/13/2022 | Jesse Brodkin | you don't even need the two proteins measured. Protein 1 will diagnose AD with 100% accuracy…. it's amazing! (in a Theranos-kind of way 🤥) $sava | https://twitter.com/jesse_brodkin/status/1569803149229039626 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 9/13/2022 | QCM | $SAVA Barbier: 20% of study patients may not have Alzheimer's. We have been saying this all along and if you recall in a previous presentation they denied this allegation. Non-AD patients may bias the sample and distort the study results as their cognitive decline isn't as marked | https://twitter.com/QCMFunds/status/1569781361866833920 |
| 9/14/2022 | Jesse Brodkin | Oh look, it seems that SavaDX collaborator Joel Ross is an addmitted crook in the largest insider trade in history. A perfect fit for $sava and Steve Arnold 👍 | https://twitter.com/jesse_brodkin/status/1570041764563525633 |
| 9/15/2022 | Adrian Heilbut | except Theranos only defrauded investors and patients, not the government | https://twitter.com/Adrian_H/status/1570553239720046592 |
| 9/20/2022 | Adrian Heilbut | $SAVA chumps getting played again, with another pump based on two week old non-news<br><br>The SEC did a major investigation, and is not going ahead with enforcement at the moment.  Score one for the bulls.  Remember the SEC closed early investigations into Madoff too.<br><br>I suspect the SEC may revisit things after the other agencies investigating are done.. | https://twitter.com/Adrian_H/status/1572268769765953536 |
| 9/20/2022 | Adrian Heilbut | as with everything about $SAVA, IT'S ALL MADE UP™ | https://twitter.com/Adrian_H/status/1572321603341484035 |
| 9/20/2022 | Adrian Heilbut | Tide has not turned.  The science is fraudulent and the drug is fake. It ticks me off when I am up 5x on my hedges though. | https://twitter.com/Adrian_H/status/1572430656797573120 |
| 9/20/2022 | Adrian Heilbut | SEC deciding they could not take enforcement action on violations of the securities law right now has zero bearing on the drug being fake or potential violation of other law. | https://twitter.com/Adrian_H/status/1572434376574603266 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 9/21/2022 | Adrian Heilbut | and FDA gets a lot of things wrong. Reality still exists. The drug is fake, Wang is a fraud, and the $SAVA charade is going to come crashing down one of these days. | https://twitter.com/Adrian_H/status/1572445121509232643 |
| 9/21/2022 | Adrian Heilbut | Play stupid games, win stupid prizes.<br><br>All of these $SAVA / Wang adjacent cheats and frauds are going to get hoist by their own petards.<br><br>@MicrobiomDigest smacked down Talbot's pathetic excuses very effectively. The eraser tool artifacts are my favorite.<br><br>https://pubpeer.com/publications/603286311C3DC6766716B01565CA72#13<br><br>didn't any of these people learn in kindergarten that you get in WAY MORE TROUBLE IF YOU KEEP LYING AFTER BEING CAUGHT? $SAVA<br><br>and that goes double if you continue to lie after being caught by the DOJ, @lindsaybbar @hoauyanwang $SAVA what do you think, @jbeidel?  From your SDNY experience, is lying to the FBI an effective strategy for somebody under criminal investigation? | https://twitter.com/Adrian_H/status/1572628086545387526 |
| 9/21/2022 | Adrian Heilbut | When you need fake Westerns, Wang is your man.<br><br>When you need signaling data from dead frozen tissue, call Konrad.<br><br>Seems like everybody in AD at @PennMedicine (and then Rush) knew it (Arnold, Hahn, Arvanitakis, etc.)<br><br>The nexus is that both Wang and Talbot trained and worked with the same group of asleep-at-the-switch senior people at @PennMedicine @PennNeurology  where they were encouraged / tolerated in development of their unique fabrication skillsets | https://twitter.com/Adrian_H/status/1572654213301260289 |

| Date | Author | Statement | Link |
|---|---|---|---|
| 9/21/2022 | Adrian Heilbut | it looks more like he did it in MS Paint[34] | https://twitter.com/Adrian_H/status/1572733414415159296 |
| 9/22/2022 | Adrian Heilbut | it is not about shortcomings or a questionable track record or chance of success. The drug is a 100% fraud. | https://twitter.com/Adrian_H/status/1573080297587245056 |
| 9/22/2022 | Jesse Brodkin | Does fraud have 2 sides? | https://twitter.com/jesse_brodkin/status/1573051972642537474 |
| 9/22/2022 | Jesse Brodkin | Nope, I mean fraud $sava | https://twitter.com/jesse_brodkin/status/1573053896326631426 |
| 9/23/2022 | Adrian Heilbut | this is not a ghostwritten clinical trial though.. this is just made up biochemistry | https://twitter.com/Adrian_H/status/1573348275331153921 |
| 9/23/2022 | Adrian Heilbut | If you are going to conjure up a fake drug, make it some pleiotropic and confusing natural product.  Don't discover a femtomolar ligand in a directed screen to bind a specific peptide. | https://twitter.com/Adrian_H/status/1573437422943223808 |
| 9/23/2022 | Jesse Brodkin | "Falling off a cliff" describes what one could see as "non-responders" age and effect an ADAS-Cog score by TIME. But his implication (lie) is that this would be expected in the update, which will be adding more subjects ( N=200, and he's seen this data), NOT more time 😈 $sava | https://twitter.com/jesse_brodkin/status/1573395697373945856 |
| 9/23/2022 | Jesse Brodkin | Remi was being completely misleading, you can't deny that. OL data > data which doesn't exist, imo 🤖 | https://twitter.com/jesse_brodkin/status/1573447687814664192 |

---

[34] This tweet is in reference to western blot images.

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 9/23/2022 | QCM | What's been happening to $SAVA stock during the last few weeks, and particularly during the last 48 hours, looks to me like a textbook case of market manipulation. | https://twitter.com/QCMFunds/status/1573354917716267009 |
| 9/24/2022 | Jesse Brodkin | YES! the simplest explanation of the biomarker data (and a 20 year history) is that Wang made up the numbers. The alternative explanation that he reversed AD and no one in science cares enough to double check and he can't be bothered to repeat or speak is laughable. @jbeidel | https://twitter.com/jesse_brodkin/status/1573755145766191110 |
| 9/26/2022 | Jesse Brodkin | Well $dsgn is not the 5 alarm, screaming, in your face, insult to your intelegence FraudCo that $sava is, but I think @AnsariLab owes us another round on explaining the issues. I mean this is @ScienceMagazine not some silly rag like @SfNtweets @MarinaP63 😊 | https://twitter.com/jesse_brodkin/status/1574398726558334976 |
| 9/27/2022 | Adrian Heilbut | It doesn't halt cognitive decline either, I'm afraid, because all the 'science' behind it was faked by a crazy fabulist, and it is a completely imaginary drug that doesn't even engage its (never-validated) target.<br><br>Congratulations to them..<br><br>has nothing to do with SAVA or their fake drug<br><br>Simuflimflam has a totally different (imaginary) mechanism | https://twitter.com/Adrian_H/status/1574916368499195905 |
| 9/28/2022 | Adrian Heilbut | nevermind the fraud thing[35] | https://twitter.com/Adrian_H/status/1575120477793689600 |

---

[35] This is replying to a tweet that says "'jones research' expert take is $SAVA $AVXL should be +15-20%...nevermind no control arms, nor same MOA."

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 9/28/2022 | Jesse Brodkin | If it binds to altered FLNA that stabilizes the altered form (equilibrium goes toward "altered").... that's how chemistry and thermodynamics work... ask any scientist if you don't believe me. $sava has their story backwards 🤳 | https://twitter.com/jesse_brodkin/status/1575145511576911878 |
| 9/28/2022 | Jesse Brodkin | The $sava jig is up. Now with a viable alternative in $BIIB it's downright unethical for the FDA let this charade continue. | https://twitter.com/jesse_brodkin/status/1575155516137181185 |
| 9/28/2022 | Jesse Brodkin | Sketchy is putting it mildly. $sava is Theranos level BS with fraudulent data in NIH grants, SEC filings and FDA documentation. http://cassavafraud.com | https://twitter.com/jesse_brodkin/status/1575168822478139405 |
| 9/29/2022 | Jesse Brodkin | New news would be $sava has reproduced their questionable scientific findings or put to bed the accusations of fraud, but alas despite a year of constant and numerous fraud revelations there is none of that 🤣 | https://twitter.com/jesse_brodkin/status/1575653611438108673 |
| 9/29/2022 | Jesse Brodkin | One could reproduce all 7 retracted papers for less than $3m… I wonder why Remi would rather pay lawyers 😒.. it's a puzzler | https://twitter.com/jesse_brodkin/status/1575663345985671170 |
| 10/1/2022 | Jesse Brodkin | I'm not even short rn, I do this because I care about scientific integrity and want to see sociopaths like Remi and Wang go down 😊 | https://twitter.com/jesse_brodkin/status/1576411356642672640 |
| 10/2/2022 | Adrian Heilbut | Here's a question for Matt et al:<br><br>IF it is the case that Simuflimflam is a completely imaginary drug based on fraudulent science and fantasies, is it acceptable (to patients, to investors, and to the regulatory and scientific system) to run and continue running Ph3 trials? | https://twitter.com/Adrian_H/status/1576587911860215813 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 10/2/2022 | Adrian Heilbut | Be careful with this line of thinking.<br><br>They HAVE been fabricating results, & the justification for the Ph3 was a charade. They're breaking critical scientific and ethical norms that enable human clinial research, as well as regulations.  It's 100% made up scientific fraud.<br><br>It does not matter if the fake drug is harmless.  The patients in these trials are still taking risks (lumbar punctures) and not getting to try other trials that might work.  Hundreds of millions of $ will be wasted (and some getting shunted to Remi).  Investors will be screwed.<br><br>And they are destroying the integrity of the system that everybody is trying to honestly operate in.  They're cheating on the exam.<br><br>and, rather importantly for Drs. Wang and Burns, $SAVA took $20 million in grants from the NIH and taxpayers based on False Claims, and then fabricated their results in performance of that research | https://twitter.com/Adrian_H/status/1576669435146174464 |
| 10/2/2022 | Adrian Heilbut | there's the Cambridge Mafia and Philly Mafia.  Keep your BSD fraud networks straight.<br><br>When they intersect, you get $SAVA | https://twitter.com/Adrian_H/status/1576683023050760192 |
| 10/2/2022 | Jesse Brodkin | You desires should be addressed to someone who has a fiduciary responsibility to you, like Remi. $sava will be free to call whomever they like as experts or witnesses in court… this is Twitter 😉 | https://twitter.com/jesse_brodkin/status/1576603337159426057 |
| 10/2/2022 | Jesse Brodkin | A company with integrity would retract this poster, at that point I would forgive this series of lies 🤷 | https://twitter.com/jesse_brodkin/status/1576613241207169024 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 10/2/2022 | Jesse Brodkin | The data manipulation techniques in publication are varied, but seem to have one thing in common: Wang (for $sava communications add Remi and you've got all you need for a 100% fraudulent company) | https://twitter.com/jesse_brodkin/status/1576670820898074625 |
| 10/2/2022 | Jesse Brodkin | For $sava lies, this one is my favorite: | https://twitter.com/jesse_brodkin/status/1576671284012150784 |
| 10/2/2022 | Jesse Brodkin | For just straight-up scientific illiteracy and insult-to-your-intelligence fraud, this one has got to take the top spot (and that's taken from a very rich $sava data set 😉) | https://twitter.com/jesse_brodkin/status/1576672703201042434 |
| 10/2/2022 | Jesse Brodkin | That's the "redo" of the biomarkers… still the only data graphed in the $sava slide deck (not even the OL anymore 😧). My theory (now proven by Remi in the 100 patient cohort) is that the "first 50" numbers are BS… exactly how Remi did it 🤷, cherry-picking is one possibility | https://twitter.com/jesse_brodkin/status/1576674144917155840 |
| 10/2/2022 | Jesse Brodkin | Alexander was not a coauthor, he didn't announce it, Journal of Neuroscience did. Does the same nefarious motives apply to Remi and the first "exoneration" of $sava by @MarinaP63 and the subsequent halting of the stock to announce (like actually for the first time)? | https://twitter.com/jesse_brodkin/status/1576676290874454016 |
| 10/2/2022 | Jesse Brodkin | No expertise needed 😉…. Try putting two different sized pieces of paper on the bed of a scanner 🤣 (BTW, that's "with intent to deceive) | https://twitter.com/jesse_brodkin/status/1576689832880807936 |
| 10/3/2022 | Adrian Heilbut | there is no raw data, guys.. IT'S ALL MADE UP | https://twitter.com/Adrian_H/status/1576984597119672320 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 10/5/2022 | Adrian Heilbut | IT'S ALL MADE UP™ | https://twitter.com/Adrian_H/status/1577513256385744898 |
| 10/5/2022 | Jesse Brodkin | Will do 👍. <br><br> What are you putting up if Remi gets indicted for fraud? | https://twitter.com/jesse_brodkin/status/1577720146742972426 |
| 10/6/2022 | Adrian Heilbut | SIMUFLIMFLAM: IT'S ALL MADE UP™ | https://twitter.com/Adrian_H/status/1578081595172569092 |
| 10/6/2022 | Jesse Brodkin | For context; This guy has 33 flagged publications (almost as many as @CSOM_Official  Wang of $sava fraud fame) and is still soaking up federal research funds 🙂 | https://twitter.com/jesse_brodkin/status/1578008530703073281 |
| 10/7/2022 | Adrian Heilbut | What these clowns are incapable of understanding is ALL MADE UP™ is not about playing gotcha with one random questionable figure. ALL MADE UP™ is about the gestalt of nonsensical biology, too-good-to-be-true claims, & clear evidence of serial fabrication over an entire career. | https://twitter.com/Adrian_H/status/1578396517479731200 |
| 10/9/2022 | Jesse Brodkin | If I was laid off for generating data that showed the compound didn't work, I'd put my cash in a short position. | https://twitter.com/jesse_brodkin/status/1579103491645407232 |
| 10/10/2022 | Adrian Heilbut | there is, for better or worse, a big difference in what you need to do to spot a fraud vs. what you need to do to justify taking regulatory and/or HR action vs what you need to do to decide whether or not to prosecute a criminal case. This stuff *always* takes a long time. <br><br> I'm afraid that many parts of the FDA appear to be run by spineless and conflicted nincompoops.  That is indeed a big problem. | https://twitter.com/Adrian_H/status/1579667605564297216 |

| Date | Author | Statement | Link |
|---|---|---|---|
| | | The right / easiest way to deal with this IMO would have been the FDA equivalent of pulling them over for a broken taillight and then letting the dogs do a proper search.<br><br>Nah, even they know Remi. He has no shame and will never give up or admit anything.<br><br>Aside, but I don't like your use of "discretion". "Enforcement discretion" means something specific for the FDA which is "we see you are breaking the regulations or laws and we choose to do nothing about it for.. reasons"<br><br>Why didn't the SEC shut down Madoff when it was first brought to their attention?<br><br>A lot of people who work at government regulators are incompetent and risk-averse.<br><br>it has been made very clear to FDA that there are simple violations of the regulations that could be could be the basis for action (for example, a misleading and incorrect Investigator Brochure).  May yet happen.<br><br>They could just be really really really stupid.<br><br>Don't overestimate Lindsay | |
| 10/10/2022 | Jesse Brodkin | Ok, so what's the hold up? (My theory is there is just too much fraud and they are overwhelmed and they thought Wang would roll on Remi, and he hasn't…. Yet)  @jenthedefender, what's YOUR theory? | https://twitter.com/jesse_brodkin/status/1579584460106104832 |
| 10/10/2022 | Jesse Brodkin | Nah Jacob is just an ignorant dufus who thinks he discovered the medical advance of the century hiding in a shitCo being run by a | https://twitter.com/jesse_brodkin/status/1579594273481449472 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | low-brow conman. I'm talking the whole BS $sava story. It's been total unreproducible silly garbage for 20 years. | |
| 10/10/2022 | Jesse Brodkin | I can see how a $sava long might take some solace in the SEC shitting the bed. It would make a subsequent indictment by DOJ unusual, but not even close to the unusualness of $sava discovered a cure for AD, binds at femtomolar and defies the laws of thermodynamics etc Occam's raz | https://twitter.com/jesse_brodkin/status/1579595876225675264 |
| 10/10/2022 | Jesse Brodkin | Or during the criminal trial 😉 | https://twitter.com/jesse_brodkin/status/1579599138442072064 |
| 10/11/2022 | Adrian Heilbut | Because IT IS ALL MADE UP™ | https://twitter.com/Adrian_H/status/1579981889846538241 |
| 10/11/2022 | Jesse Brodkin | I don't think DOJ hired EXTRA people to investigate $sava (probably hired consultants) I think Wang was in the compensation bonus pool. Whether Remi/Wang go to jail is really a question of how well they covered their tracks. What is not in question is that they did the crime. | https://twitter.com/jesse_brodkin/status/1579897035360464896 |
| 10/11/2022 | Jesse Brodkin | You can search my timeline for lots of evidence, feel free to dispute any you like… I'd love to hear. This was the beginning of the $sava scam escalation and always makes me laugh | https://twitter.com/jesse_brodkin/status/1579905782539509761 |
| 10/11/2022 | Jesse Brodkin | You can trust me that this is 100% made up baloney (it's close enough to my area for me to say that +/- 0.1%), or you can ask anyone who ever worked in research biology…. I wonder why Remi never showed us this "beauty" that "nails it" 🤣 🤣. Knowing vs proving in court📹 | https://twitter.com/jesse_brodkin/status/1579919994716303360 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 10/12/2022 | Jesse Brodkin |  | https://twitter.com/jesse_brodkin/status/1580350227189358593 |
| 10/12/2022 | Jesse Brodkin | You have to believe @lindsaybbar is a total scientific illiterate for them not to have known…. So yeah probably 🤣 | https://twitter.com/jesse_brodkin/status/1580385487780343813 |
| 10/13/2022 | Jesse Brodkin | free check-ups 👍 This is the most valuable thing $sava has done for patients yet. | https://twitter.com/jesse_brodkin/status/1580550347311173633 |
| 10/14/2022 | Jesse Brodkin | not a single one? I'm disappointed (but not surprised) by the utter lack of pushback on any of the claims of fraud we're made 🙁 | https://twitter.com/jesse_brodkin/status/1581003519192014848 |
| 10/15/2022 | Adrian Heilbut | It's just a poster.. but unlike everything Wang has ever written, it is not made up. | https://twitter.com/Adrian_H/status/1581437036736569346 |
| 10/16/2022 | Adrian Heilbut | Who is crazy, who is stupid, who is lying, and who is evil is not really my concern.  The drug is fake; the research was fake; it is all a charade. IT IS ALL MADE UP. $SAVA | https://twitter.com/Adrian_H/status/1581794074545180672 |
| 10/16/2022 | Adrian Heilbut | The problem is Remi would prefer to exist in limbo where he can pretend not to know. If they try to repeat Wang's work and become | https://twitter.com/Adrian_H/status/1581794645587111936 |

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| | | certain that it is all made up, the music stops.  They won't take that risk.. | |
| 10/17/2022 | Adrian Heilbut | My statement today at the @CUNY Manhattan Borough Public Hearing<br><br>IT IS ALL MADE UP.  Enough is enough, @ChancellorCUNY @CUNYResearch @Vgbcc1 and Mr. Davis $SAVA[36] | https://twitter.com/Adrian_H/status/1582125936635392000 |
| 10/17/2022 | Adrian Heilbut | Sandy Robertson is an idiot to be buying stock.  Call me.<br><br>Burns is an idiot and/or a liar. She's a scientific lightweight and a fabulous rower.<br><br>Wang is a liar and fabulist.  (He's from Taiwan, btw)<br><br>Mark E Johnson is a liar, idiot, jerk, and welch.<br><br>VERU is a joke.<br><br>any questions? | https://twitter.com/Adrian_H/status/1582193189439819776 |
| 10/18/2022 | Adrian Heilbut | 2023 is when SAVA dies | https://twitter.com/Adrian_H/status/1582282424666697728 |
| 10/19/2022 | Adrian Heilbut | It is not a "drug".  IT IS ALL MADE UP.  The entire thing is completely, utterly, insane. | https://twitter.com/Adrian_H/status/1582899656908242946 |

---

[36] This tweet includes screenshots with a statement including allegations such as "Dr. Hoau-Yan Wang and City College and the School of Medicine perpetrated a massive biomedical research fraud...Wang fabricated data for 20 years. His fantasies were the basis for a purported Alzheimer's drug now in clinical trials. Wang was also responsible for Phase 2 biomarker data, and most of that was also made up."

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 10/19/2022 | Adrian Heilbut | 🙄[37]<br><br>The interesting thing is these guys were basically ripping off the trial sponsors.<br><br>It's kind of unfathomable that a trial *sponsor* might deliberately (or even negligently) enroll subjects who fail to meet eligibility criteria or falsify subject laboratory results $SAVa | https://twitter.com/Adrian_H/status/1582953383970734081 |
| 10/20/2022 | Adrian Heilbut | You can get some real fraud art from https://fearlessdart.com<br><br>@DonnaHWalker1<br><br>Maybe she'll do a $SAVA piece one day | https://twitter.com/Adrian_H/status/1582955379868446725 |
| 10/20/2022 | Jesse Brodkin | Yuppers, here comes the $sava shake-down (as expected) | https://twitter.com/jesse_brodkin/status/1583129661466644481 |
| 10/20/2022 | Jesse Brodkin | Very understated, imo:<br>2-3 Nobel prizes<br>Rewrites pharm and chem textbooks<br>$1Trillion MC minimum<br>Wang moves ahead of Salk, Edison, Einstein and Newton.<br>OR<br>$sava is another silly Remi scam<br>🙄 | https://twitter.com/jesse_brodkin/status/1583230987500023809 |

---

[37] This tweet includes a link to an endpts.com article titled "Clinical trial coordinators sentenced to prison after data falsification scheme." Heilbut then ties it to Cassava in a Reply.

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 10/21/2022 | Adrian Heilbut | I think if any sponsor deliberately faked data in a clinical trial, or even was negligent in allowing faked data to be submitted to FDA and NIH, the entire IND program should be stopped and criminal charges should be considered | https://twitter.com/Adrian_H/status/1583655691709214721 |
| 10/22/2022 | Adrian Heilbut | SavaDx went off track as soon as they got anyone who wasn't Wang to try to produce data, because.. wait for it.. IT WAS ALL MADE UP (and utter nonsense to boot) | https://twitter.com/Adrian_H/status/1583904241608929280 |
| 10/23/2022 | Adrian Heilbut | Indeed.  I encourage everyone (FDA, SAVA, Nachtrab, Springer, and the 6 trolls in a trenchcoat) to do these experiments (and more) themselves.. nobody needs to take my word.  But $SAVA will never do it b/c they are scared to know the answer and kill their (imagined) deniability.[38] | https://twitter.com/Adrian_H/status/1584220440381517824 |
| 10/24/2022 | Adrian Heilbut | Maybe I will inspire someone else to try to replicate Wang's disgraced and retracted nonsense. I have no sponsors, except Jesse chipped in for the Simufilam, DMSO and a few other reagents because I didn't have a Fisher account set up and I haven't yet paid him back.[39] | https://twitter.com/Adrian_H/status/1584398420671746050 |

---

[38] In this tweet thread, Adrian posts a photo of what appears to be a vial of Simufilam and indicates he has purchased it to perform experiments.

[39] In this thread, Adrian tweets a screenshot of a notice telling him that his abstract entitled "Rigor and Replication in Alzheimer's Therapeutic Development: A Case Study" has been accepted for a poster presentation to be presented onsite at the Clinical Trials on Alzheimer's Disease (CTAD) to be held in San Francisco on November 29 – December 2, 2022.

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 10/24/2022 | Adrian Heilbut | Ah, I forgot about Evelyn, the open label queen[40] | https://twitter.com/Adrian_H/status/158441181469543219 |
| 10/24/2022 | Adrian Heilbut | Yes.  It is all made up, and there are no third parties.  Do you really not understand why it is problematic that *everything* needs to rely on Wang to generate data that makes things look like it works?<br><br>And one of these days, the curtain is going to come down on this charade.  Good night. | https://twitter.com/Adrian_H/status/158441181469543219 |
| 10/24/2022 | Adrian Heilbut | The 200 patient data is just going to be a little more mediocre than the 100 patient data, as it gets harder and harder to cherry-pick.  And there will never be more biomarker data because Wang can't make it up anymore.  So Remi is a stuck, and just wants to stay out of trouble.<br><br>Open label data is uninterpretable nonsense. Remi told you that himself. | https://twitter.com/Adrian_H/status/158468011108482253 |
| 10/24/2022 | Adrian Heilbut | I mean, it is a real chemical, but a fake drug, so maybe Joe is onto something.<br><br>How about Naloxone though.. is that real? | https://twitter.com/Adrian_H/status/158469494510100889 |
| 10/25/2022 | Adrian Heilbut | Nobody cares about COI in general. Everyone has conflicts; that's not problem. Problem is it is not appropriate for a CLINICAL TRIAL to rely on one deeply conflicted investigator to do (make up)  primary laboratory analysis.  (with undisclosed COI btw). Not how things are done. | https://twitter.com/Adrian_H/status/158506107019593728 |

---

[40] A continuation of the thread immediately described above, this tweet includes a screenshot of a post titled "Key Cassava Phase 2 Clinical Site Under FDA Scrutiny" regarding Evelyn Lopez-Brignoni and the validity and integrity of data collected at her study site.

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 10/25/2022 | Jesse Brodkin | Congratulations @MarinaP63, you are in the lawsuit vouching for $sava, your collegues must be so proud/s | https://twitter.com/jesse_brodkin/status/1584921563471777795 |
| 10/25/2022 | Jesse Brodkin | and congratulations to you too @Vgbcc1 @CSOM_Official, your dithering is now a defense of $sava | https://twitter.com/jesse_brodkin/status/1584922121213550598 |
| 10/25/2022 | Jesse Brodkin | Hey @MultiparkL do you guys know how to measure Alzheimer's Disease biomarkers, or what? $sava says you guys got some serious "laboratory or human error" going on over there. Care to defend yourselves? | https://twitter.com/jesse_brodkin/status/1584937306355425281 |
| 10/25/2022 | Jesse Brodkin | Hard to believe they messed up all 7 biomarker assays in all groups for $sava…. Like REALLY hard to believe. | https://twitter.com/jesse_brodkin/status/1584952417489391616 |
| 10/27/2022 | Adrian Heilbut | Got to give Remi some credit, he found a General Counsel for $SAVA with solid relevant experience.[41]<br><br>…<br><br>Remi has run $SAVA for 20 years without a pesky general counsel around to keep things honest.<br><br>The ONLY reason for them to have hired THIS guy, right now, is that they are quaking in their boots because they fear they are about to go head-to-head with the DOJ. | https://twitter.com/Adrian_H/status/1585685914352746533 |
| 10/27/2022 | Adrian Heilbut | what you're trying to say here is that IT'S ALL MADE UP | https://twitter.com/Adrian_H/status/1585747644084781060 |

---

[41] This tweet includes a screenshot of newly hired Cassava employee Chris Cook's LinkedIn page showing his experience as a Partner at Jones Day, and highlighted within that experience is "Defendant False Claims Act matters for pharmaceutical companies, health care providers and government contractors."

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 10/27/2022 | Enea Milioris | Crook meets Cook | https://twitter.com/DRnotaDR/status/1585684081693556746 |
| 10/27/2022 | Jesse Brodkin | $sava finally fills a critical need on management team, a regulatory affairs person that they've been looking for for a year?, nope! a "skilled litigator" with experience in fraud 🤣 | https://twitter.com/jesse_brodkin/status/1585626560043819010 |
| 10/27/2022 | Jesse Brodkin | So $sava new criminal defense lawyer coordinator/GC is pulling in a measly $425k after being a corporate lawyer for billion $ companies for years. That seems like a good deal for Remi! What's wrong with Cook that he's slumming for a pittance now? Thoughts @jenthedefender? | https://twitter.com/jesse_brodkin/status/1585808025503211521 |
| 10/27/2022 | Jesse Brodkin | Research misconduct leads to NIH taking a PI off grant…. Similar to Wang at @CUNY $sava? | https://twitter.com/jesse_brodkin/status/1585577750345256960 |
| 10/27/2022 | Jesse Brodkin | In case you were wondering what Mr Cooks relevant experience for $sava was… lemme show you 🤣 [42] | https://twitter.com/jesse_brodkin/status/1585627848823414784 |
| 10/27/2022 | Jesse Brodkin | Remi knows where $sava is heading, even if his cult doesn't 😂 [43] | https://twitter.com/jesse_brodkin/status/1585629922147852288 |

---

[42] This tweet is accompanied by a screenshot of a document that reads "WHEREAS, Alcon Inc. has been engaged in discussions with the United States Department of Justice, Criminal Division, Fraud Section (the "Fraud Section") and the United States Attorney's Office for the District of New Jersey (the "Office") regarding issues arising in relation to a conspiracy to falsify books, records, and accounts to conceal improper payments to health care providers . . ." (https://twitter.com/jesse_brodkin/status/1585627848823414784/photo/1).

[43] This tweet is accompanied by two screenshots of a document that refers to allegedly fraudulent activity.

| Date | Author | Statement | Link |
|------|--------|-----------|------|
| 10/27/2022 | Jesse Brodkin | $sava will plead guilty, throw themselves on the mercy of the DOJ and hope to collect $1m/yr and stay out of jail while they wind down 😉 | https://twitter.com/jesse_brodkin/status/1585631050994065408 |
| 10/28/2022 | Adrian Heilbut | that would be impossible, because IT WAS ALL MADE UP<br><br>but yeah, if someone redoes some of Wang's imaginary work and finds it was real, let me know so I can cover.  Not holding my breath. | https://twitter.com/Adrian_H/status/1586148155111907329 |
| 10/28/2022 | Adrian Heilbut | Intellectually honest people don't rant and rail on twitter nonstop under a pseudonym to defend blatantly obvious  scientific fraud & their favorite stock.  Wang is a fraud; the writing has been on the wall since the CP even if you still don't get it, & the end is approaching. | https://twitter.com/Adrian_H/status/1586175994800414720 |